# Exhibit 3

**34TH JUDICIAL DISTRICT COURT FOR THE PARISH OF ST. BERNARD**

**STATE OF LOUISIANA**

**DOCKET NO.** 16-1228 **DIV.** A

**THE PARISH OF ST. BERNARD**

**VERSUS**

**ATLANTIC RICHFIELD COMPANY, BEPCO, L.P., CHEVRON U.S.A. HOLDINGS INC., DEVON ENERGY PRODUCTION COMPANY, L.P., GRAHAM ROYALTY, LTD., HESS CORPORATION, LLOG EXPLORATION & PRODUCTION COMPANY, L.L.C., O'MEARA L.L.C., SENECA RESOURCES CORPORATION, THE MERIDIAN RESOURCE & EXPLORATION LLC, TRANSCO EXPLORATION COMPANY, UNION OIL COMPANY OF CALIFORNIA, VIRTEX PETROLEUM COMPANY, L.L.P., YUMA EXPLORATION AND PRODUCTION COMPANY, INC. AND YUMA PETROLEUM COMPANY**

**FILED:** SEP 30 2016 11:15AM

/S/ SHANNON A. WHITFIELD
**DEPUTY CLERK**

---

## FIRST AMENDED AND RESTATED PETITION FOR DAMAGES TO THE ST. BERNARD PARISH COASTAL ZONE

**NOW INTO COURT** come plaintiffs, through undersigned counsel, to respectfully file this First Amended and Restated Petition for Damages to the St. Bernard Parish Coastal Zone, which shall completely restate and supersede the original Petition for Damages to the St. Bernard Parish Coastal Zone filed with this Court, and to allege the following:

### PARTIES PLAINTIFF AND DEFENDANT

**1.**

The Plaintiffs are: (1) the PARISH OF ST. BERNARD, and (2) the State of Louisiana *ex rel.* PARISH OF ST. BERNARD. The Parish of St. Bernard is a local government of this State that has been authorized since 1987 to operate an approved Local Coastal Zone Management Program pursuant to La. R.S. 214.28. As shown more fully below, the Parish of St. Bernard is authorized by state statute to bring appropriate actions on its own behalf and in the name of the State of Louisiana for enforcement of the State and Local Coastal Resources Management Act of 1978, as amended (La. R.S. 214.21, *et seq.*, hereinafter, the "**CZM Act of 1978**"), and the applicable regulations, rules, orders and ordinances promulgated or adopted thereunder by the

State or St. Bernard Parish, as amended (hereinafter, collectively and together with the CZM Act of 1978, the "**CZM Laws**").

2.

Made defendants herein are the following entities (collectively, "**Defendants**"):

**APACHE CORPORATION**, a foreign corporation whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816. Apache Corporation is named as successor to **TIPCO** and **J.C. Trahan Drilling Contractor, Inc.**

**ATLANTIC RICHFIELD COMPANY**, a foreign corporation whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816. Atlantic Richfield Company is named as successor to **Arco Oil and Gas Company - Division of Atlantic Richfield Company**.

**BEPCO, L.P.**, a foreign partnership whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816. BEPCO, L.P. is named as successor to **Bass Enterprises Production Company** and **Richardson & Bass**.

**CALLON OFFSHORE PRODUCTION, INC.**, a foreign corporation whose registered agent, Corporation Service Company, is located at 501 Louisiana Avenue, Baton Rouge, Louisiana 70802.

**CHEVRON U.S.A. HOLDINGS INC.**, a foreign business corporation whose registered agent, Angie Wang c/o ChevronTexaco, is located at P.O. Box 6028, San Ramon, California 94583. Chevron U.S.A. Holdings Inc. is named a successor to **Texaco, Inc.**

**CHEVRON U.S.A. INC.**, a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 501 Louisiana Avenue, Baton Rouge, Louisiana 70802. Chevron U.S.A. Inc. is named as successor to **Gulf Oil Corp.**

**CONOCOPHILLIPS COMPANY**, a foreign corporation whose registered agent, United States Corporation Company, is located at 501 Louisiana Avenue, Baton Rouge, Louisiana 70802.

ConocoPhillips Company is named as successor to **Phillips Oil Company** and **Phillips Petroleum Co.**

**COX OPERATING, L.L.C.**, a domestic limited liability company whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816.

**DEVON ENERGY PRODUCTION COMPANY, L.P.**, a foreign limited partnership whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816. Devon Energy Production Company, L.P. is named as successor to **Ocean Energy, Inc.**, **Cliffwood Production Co.**, **Devon Energy Corporation** and **Texoil Company**.

**ENERGEN RESOURCES CORPORATION**, a foreign corporation whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816. Energen Resources Corporation is named as successor to **Energen Resources MAQ, Inc.** and **Total Minatome Corporation**.

**GRAHAM ROYALTY, LTD.**, a domestic corporation whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816. Graham Royalty, Ltd. is named in its own capacity and as successor to **McCormick-Bintliff**.

**HESS CORPORATION**, a foreign corporation whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816. Hess Corporation is named as successor to **Amerada Hess Corporation**.

**HK ENERGY, LLC**, a foreign limited liability company whose registered agent, Capital Corporate Services, Inc., is located at 8550 United Plaza Building II, Suite 305, Baton Rouge, Louisiana 70809. HK Energy, LLC is named as successor to **Aroc (Texas) Inc.**

**LINDER OIL COMPANY, A PARTNERSHIP**, a Louisiana partnership that can be served through the registered agents of either of its partners, Linder Energy Company and Louisiana General Oil Company. Linder Energy Company and Louisiana General Oil Company

are domestic corporations whose respective registered agents, Roger D. Linder and G. Miles Biggs, Jr., are located at 106 Park Place, Suite 300, Covington, Louisiana 70433.

**LLOG EXPLORATION & PRODUCTION COMPANY, L.L.C.**, a domestic limited liability company whose registered agent, Kemberlia K. Ducote, is located at 1001 Ochsner Boulevard, Suite 200, Covington, Louisiana 70433. LLOG Exploration & Production Company, L.L.C. is named as successor to **LLOG Exploration Co.**

**O'MEARA L.L.C.**, a domestic limited liability company whose registered agent, Malcolm S. Murchison, is located at 401 Edwards Street, Suite 1000, Shreveport, Louisiana 71101. O'Meara L.L.C. is named in its own capacity and as successor to **O'Meara, Inc.**, **M.P. O'Meara Oil Co.** and **M.P. O'Meara, Jr. Inc.**

**RIPCO, LLC**, a domestic limited liability company whose registered agent, Charles G. Blaize, Jr., is located at 5800 One Perkins Place Drive, Suite 2B, Baton Rouge, Louisiana 70808. RIPCO, LLC's member, The Bordelon Family Irrevocable Trust, is a citizen of Louisiana.

**SENECA RESOURCES CORPORATION**, a foreign corporation whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816.

**SOURCE PETROLEUM, INC.**, a domestic corporation whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816.

**STRATA ENERGY, INC.**, a foreign corporation whose registered agent, CSC-Lawyers Incorporating Services (Corporation Services Company), is located at 50 West Broad Street, Suite 1800, Columbus, Ohio 43215.

**THE MERIDIAN RESOURCE & EXPLORATION LLC**, a foreign limited liability company whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816. The Meridian Resource & Exploration LLC is named in its own capacity, and as successor to **The Meridian Resource & Exploration Co.**

**TRANSCO EXPLORATION COMPANY**, a foreign corporation whose registered agent, CT Corporation System, is located at 3867 Plaza Tower Drive, Baton Rouge, Louisiana 70816. Transco Exploration Company is named as successor to **Williams Exploration Company**.

**UNION OIL COMPANY OF CALIFORNIA**, a foreign corporation whose registered agent, Corporation Service Company, is located at 501 Louisiana Avenue, Baton Rouge, Louisiana 70802. Union Oil Company of California is named as successor to **Prairie Producing Partners**.

**VIRTEX PETROLEUM COMPANY, L.L.P.**, a foreign limited partnership whose registered agent, J.W. Cooper, Jr., is located at 802 North Carancahua Street, Suite 1550, Corpus Christi, Texas 78470. Virtex Petroleum Company, L.L.P. is named as successor to **Virtex Petroleum Co. Inc.**

**YUMA EXPLORATION AND PRODUCTION COMPANY, INC.**, a foreign corporation whose registered agent, Corporation Service Company, is located at 501 Louisiana Avenue, Baton Rouge, Louisiana 70802.

**YUMA PETROLEUM COMPANY**, a foreign corporation whose registered agent, Corporation Service Company, is located at 501 Louisiana Avenue, Baton Rouge, Louisiana 70802.

**AREAL EXTENT OF COMPLAINED-OF OPERATIONS**

**3.**

In general, Plaintiffs allege below that certain of Defendants' oil and gas exploration, production and transportation operations associated with the development of the Bayou Lery, Bayou Loutre, Chandeleur Sound Block 73, Chandeleur Sound Blocks 25, 51, 69 and 71, East Stuards Bluff and Treasure Bay, Eloi Bay, Half Moon Lake, Hopedale Lagoon, Lake Athanasio, Lake Calebasse, Lake Campo, Lake Fortuna, Main Pass Block 12, Main Pass Block 4, Stuards Bluff, Oil & Gas Fields in St. Bernard Parish were conducted in violation of the CZM Laws and that these activities caused substantial damage to land and waterbodies located in the "**Coastal Zone**" (hereinafter so called), as defined by the CZM Act of 1978, within St. Bernard Parish. A map of the entire Louisiana Coastal Zone is attached hereto as Exhibit A.

In the detailed allegations that follow, the term "**Operational Area**" (hereinafter so called) is used to describe the geographic extent of the area within which the complained-of operations and activities occurred. This complaint includes two different Operational Areas, which are referred to herein as the North Operational Area and the South Operational Area. On information and belief, the areal extent of each of the Operational Areas are identified on the maps contained in Exhibit B attached hereto.

## JURISDICTION, VENUE, AND STATUTORY AND REGULATORY FRAMEWORK

4.

The CZM Act of 1978 states that it is the public policy of the state "[t]o protect, develop, and where feasible, restore or enhance the resources of the state's coastal zone." La. R.S. 49:214.22(1).

5.

Louisiana's Coastal Zone is specifically defined in La. R.S. 49:214.24(5). *See* Exhibit A. The Coastal Zone includes "the coastal waters and adjacent shorelands within the boundaries of the coastal zone . . . ." The term "coastal waters" includes "bays, lakes, inlets, estuaries, rivers, bayous, and other bodies of water within the boundaries of the coastal zone which have measurable seawater content (under normal weather conditions over a period of years)." La. R.S. 49:214.23(4).

6.

The Operational Areas are located in St. Bernard Parish and within the Coastal Zone, and therefore certain activities within the Operational Areas are governed by the CZM Laws.

7.

The CZM Laws regulate certain "*uses*" within the Coastal Zone. La. R.S. 49:214.30 states that "[n]o person shall commence a use of state or local concern without first applying for and receiving a coastal use permit." Maps of the coastal use permits known to have been issued for work within each of the Operational Areas is attached hereto as Exhibit C. A list of those coastal use permits, organized by the Operational Area to which they pertain, is attached hereto as Exhibit D. The term "use" is defined at La. R.S. 49:214.23(13) as "any use or activity within the

coastal zone which has a direct and significant impact on coastal waters." "Uses of state concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and which are in need of coastal management and which have impacts of greater than local significance or which significantly affect interests of regional, state, or national concern. Use of state concern shall include, but not be limited to:
>
> (a) Any dredge or fill activity which intersects with more than one water body.
>
> (b) Projects involving use of state owned lands or water bottoms.
>
> * * *
>
> (f) All mineral activities, including exploration for, and production of oil, gas, and other minerals, all dredge and fill uses associated therewith, and all other associated uses.
>
> (g) All pipelines for the gathering, transportation or transmission of oil, gas and other minerals.
>
> (h) Energy facility siting and development."

(La. R.S. 49:214.25(A)(1)).

**8.**

"Uses of local concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and are in need of coastal management but are not uses of state concern and which should be regulated primarily at the local level if the local government has an approved program. Uses of local concern shall include, but not be limited to:
>
> (a) Privately funded projects which are not uses of state concern.
>
> * * *
>
> (c) Maintenance of uses of local concern.
>
> * * *
>
> (e) Dredge or fill projects not intersecting more than one water body.
>
> * * *

(i) Maintenance dredging.

* * *

(k) Uses on cheniers, salt domes, or similar land forms."

(La. R.S. 49:214.25(A)(2)).

**9.**

Enforcement of the CZM Laws is within the authority, *inter alia*, of an appropriate district attorney or a local government with an approved program. La. R.S. 49:214.36D. The Parish of St. Bernard, having obtained approval of its Coastal Zone Management Program from the Secretary of the Louisiana Department of Natural Resources (hereinafter, the "**LDNR**") in 1987, is a "local government with an approved program" within the meaning of the CZM Laws. *See* La. R.S. 49:214.23(8) and La. R.S. 49:214.28.

**10.**

Paragraph D of La. R.S. 49:214.36 states that "[t]he secretary [of the LDNR], the attorney general, an appropriate district attorney, or a local government with an approved program may bring such injunctive, declaratory, or other actions as are necessary to ensure that no uses are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." Accordingly, the Parish of St. Bernard is authorized under the provisions of La. R.S. 49:214.36 to bring appropriate actions in its own behalf and in the name of the State of Louisiana for enforcement of the CZM Laws within St. Bernard Parish. Plaintiffs are empowered to bring declaratory, civil damages, or other actions as are necessary to ensure that no uses of state or local concern "are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." La. R.S. 49:214.36(D); La. R.S. 16:2D.

**11.**

Paragraph E of La. R.S. 49:214.36 states that "[a] court may impose civil liability and assess damages; order, where feasible and practical, the payment of the restoration costs; require, where feasible and practical, actual restoration of areas disturbed; or otherwise impose reasonable and proper sanctions for uses conducted within the coastal zone without a coastal use permit where a coastal use permit is required or which are not in accordance with the terms and conditions of a

coastal use permit. The court in its discretion may award costs and reasonable attorney's fees to the prevailing party."

**12.**

Paragraph G of La. R.S. 49:214.36 states that "[a]ny action pursuant to this Section… must be brought in any parish in which the use or activity is situated."

**13.**

Venue for this action in this district is proper under La. R.S. 49:214.36(G). Plaintiffs are the proper parties to bring the causes of action set forth herein pursuant to La. R.S. 49:214.36(D).

**14.**

Defendants have engaged in uses of state and local concern in St. Bernard Parish within the Operational Areas in violation of La. R.S. 49:214.21, *et seq*.

**15.**

The Louisiana CZM Laws require the secretary of the LDNR to develop a coastal management program and guidelines to further the policies and goals of La. R.S. 49:214.21, *et seq*. The adopted guidelines shall be followed in the development of the state program and local programs and shall serve as criteria for the granting, conditioning, denying, or modifying of coastal use permits. One of the goals of the guidelines is the "careful consideration of the impacts of uses on water flow, circulation, quantity, and quality and require that the discharge or release of any pollutant or toxic material into the water or air of the coastal zone be within all applicable limits established by law, or by federal, state, or local regulatory authority." La. R.S. 49:214.27(3).

**16.**

The state coastal management regulations contemplated by La. R.S. 49:214.21, *et seq.*, are codified at LAC 43:I.700, *et seq*. These state regulations provide that coastal use permits required by La. R.S. 214.30 are *in addition to* "any other permit or approval required or established pursuant to any other constitutional provision or statute." LAC 43:I.700. These state regulations further provide that "[m]ineral and production sites shall be cleared, revegetated, detoxified, and otherwise restored as near as practicable to their original condition upon termination of operations to the maximum extent practicable." LAC 43:I.719.M. As discussed below, Defendants have failed to clear, revegetate, detoxify, and restore the mineral and production sites and other areas affected by

their operations and activities within the Operational Areas to their original condition, as required by LAC 43:I.719.M. Defendants are liable to Plaintiffs under the CZM Laws for all damages associated with their failure to adhere to LAC 43:I.719.M.

**17.**

The coastal zone regulations further require that "[d]rilling and production sites shall be prepared, constructed, and operated using the best practical techniques to prevent the release of pollutants or toxic substances into the environment." LAC 43:I.719.F. These regulations also require that:

- "[t]he location and operation of waste storage, treatment, and disposal facilities shall be avoided in wetlands to the maximum extent practicable, and best practical techniques shall be used to minimize adverse impacts which may result from such use." LAC 43:I.715.A
- "[w]aste facilities located in wetlands shall be designed and built to withstand all expectable adverse conditions without releasing pollutants." LAC 43:I.715.C.
- "[w]aste facilities shall be designed and constructed using best practical techniques to prevent leaching, control leachate production, and prevent the movement of leachate away from the facility." LAC 43:I.715.D.
- "[a]ll waste disposal sites shall be marked and, to the maximum extent practicable, all components of waste shall be identified." LAC 43:I.715.F.
- "[w]aste facilities in wetlands with identifiable pollution problems that are not feasible and practical to correct shall be closed and either removed or sealed, and shall be properly revegetated using the best practical techniques." LAC 43:I.715.G.
- "[w]aste shall be disposed of only at approved disposal sites." LAC 43:I.715.H.
- "[r]adioactive wastes shall not be temporarily or permanently disposed of in the coastal zone." LAC 43:I.715.I.

As alleged below, the operations and activities of Defendants within each of the Operational Areas have resulted in the release of contaminants, pollutants, waste, leachate, and toxic substances into the environment and away from the operated facilities, all in violation of LAC 43:I.715.A through I and LAC 43:I.719.F. Furthermore, the drilling and production sites and waste facilities of Defendants within the Operational Areas were not built to withstand all expectable adverse conditions without releasing pollutants, were not prepared using best practical techniques to prevent the release of pollutants or toxic substances, and were not designed and constructed to prevent leaching, control leachate production, or prevent the movement of leachate away from the facility. Defendants are liable for all damages resulting from their violation of the CZM Laws.

**18.**

Finally, the state coastal zone regulations prohibit the temporary or permanent disposal of radioactive wastes in the coastal zone. LAC 43:I.715.I. The operations and activities of Defendants in the Operational Areas have resulted in the disposal of radioactive materials, including radium 226, radium 228, and naturally occurring radioactive materials (NORM), for which Defendants are liable.

***FACTUAL ALLEGATIONS***

**19.**

Each Defendant drilled and/or operated oil and gas wells within one or more of the Operational Areas. Maps showing the surface locations of Defendants' oil and gas wells within each Operational Area are attached hereto as Exhibit E. A list of the oil and gas wells drilled and/or operated by each Defendant (or its predecessor) in each Operational Area is attached hereto as Exhibit F. The operations and activities of Defendants alleged in this petition to be in violation of the CZM Laws were conducted (or are being conducted) to enable or support the drilling and operation of the oil and gas wells listed on Exhibit F.

**20.**

The oil and gas operations and activities of Defendants in the Operational Areas included the construction and use of unlined earthen waste pits, which are simply holes, ponds, or excavations dug into the ground or marsh. Many of these waste pits have never been closed or

have not been closed in conformance with the state and local CZM Laws and other applicable state environmental laws and regulations, including Statewide Order 29-B and the Louisiana Risk Evaluation/Corrective Action Program (RECAP).

**21.**

The use of waste pits in the Operational Areas has a direct and significant impact on state coastal waters located within St. Bernard Parish, and thus each such pit required a coastal use permit after the enactment of the CZM Act of 1978. To the extent that, contrary to Plaintiffs' allegations, the use of any such waste pit was legally commenced prior to the enactment of the CZM Act of 1978, the continued existence of such waste pit following cessation of the operations supported by it constituted a new use for which a coastal use permit was required. In addition, the closure of any individual waste pits in the Operational Areas would have involved substantial movement of materials and substantial alteration of the native terrain, and likewise required a state and/or local coastal use permit. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the closure and/or post-CZM operations of their waste pits in the Operational Areas. Additionally, these waste pits and areas adjacent thereto have never been cleared, revegetated, detoxified, and/or otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to design and construct their waste pits located in the Operational Areas using best practical techniques to prevent leaching and to prevent the movement of leachate away from their waste facilities, as required by LAC 43:I.715.D.

**22.**

The Defendants' use of waste pits in the Operational Areas, and their failures to properly close those waste pits, to clear, revegetate, detoxify, and return the property affected thereby to its original condition, and to properly design those waste pits have caused ever increasing damage to the St. Bernard Parish Coastal Zone, for which Defendants are liable under the CZM Laws.

**23.**

Defendants have also discharged or disposed of oil field wastes from their waste pits and/or from their other oil and gas operations directly into the Operational Areas. Each incident involving the discharge of oil field waste, including, without limitation, oil field brines, has a direct and

significant impact on state coastal waters located in St. Bernard Parish and constitutes a use for which a state and/or local coastal use permit was required after the enactment of CZM Act of 1978 (Acts 1978, No. 361). On information and belief, Defendants never obtained the required state and/or coastal use permits for the discharge of oil field wastes into the Operational Areas. Additionally, the areas of the St. Bernard Parish Coastal Zone that have received such discharges have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F, and failed to design and construct their waste pits in a manner to prevent leaching and the resulting discharge wastes, as required by LAC 43:I.715.D. Finally, Defendants knew or should have known that their oilfield wastes contain unacceptable and inherently dangerous levels of radioactive materials, including Radium 226 and 228, and thus the discharge of such materials into the Operational Areas after 1978 was a flagrant violation of the CZM Laws, particularly LAC 43:I.715.I. As a result of these failures, Defendants are liable under the CZM Laws for damages and the other relief sought herein.

**24.**

In addition to the use of unpermitted waste pits, the failure to close waste pits properly, and the unpermitted discharge of oil field waste, including, without limitation, oilfield brines, in the Operational Areas, Defendants' oil and gas activities have caused the St. Bernard Parish Coastal Zone, and in particular the canals, bayous, sediments, marshes, soils, and groundwaters in the Operational Areas, to become contaminated or polluted in excess of applicable state standards, which has a direct and significant impact on state coastal waters. Each of these uses constitutes a use for which a coastal use permit was required beginning with the enactment of the CZM Act of 1978. The state coastal zone regulations, at LAC 43.I.700, *et seq.*, define "contaminant" as "an element causing pollution of the environment that would have detrimental effects on air or water quality or on native floral or faunal species." The contamination deposited in the Operational Areas as a result of Defendants' activities has had a detrimental effect on the quality of the receiving state waters, on plant and animal life, and on humans who are exposed to such contamination. In addition, Defendants have utilized the Operational Areas for the storage of their

pollution or contamination, which likewise is a use for which a state and/or local coastal use permit has been required since 1978. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the deposition or storage of contamination or pollution in the Operational Areas. The areas of the St. Bernard Parish Coastal Zone that have been affected by such pollution or contamination have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F. Defendants have also allowed the accumulation of radioactive materials in the soils and groundwaters of the Operational Areas, in violation of LAC 43:I.715.I. Defendants are thus liable for their acts of contamination in violation of the CZM Laws, including La. R.S. 49:214.36.

**25.**

Since 1978 and before, Defendants' oil and gas activities have resulted in the dredging of numerous canals in, through, and across the Operational Areas. The dredging of canals in the Operational Areas has a direct and significant impact on the state coastal waters within St. Bernard Parish. On information and belief, Defendants in some instances exceeded the limits of the coastal use permits issued in connection with the dredging of such canals, and in other instances failed to obtain the coastal use permits required for the dredging of such canals. Furthermore, Defendants failed to design, construct and maintain said canals using the best practical techniques to prevent bank slumping, erosion and saltwater intrusion and to minimize the potential for inland movement of storm-generated surges in accordance with LAC 43:I.705.J. As a consequence thereof, Defendants' dredging activities have resulted in the degradation of the Operational Areas, including the erosion of marshes and the degradation of terrestrial and aquatic life therein. Additionally, the destruction of the St. Bernard Parish Coastal Zone has increased the risk of damage from storm-generated surges and other flooding damage, and has enabled and/or accelerated saltwater intrusion. Furthermore, Defendants failed to revegetate, refill, clean, detoxify, and otherwise restore these canals to their original condition as required by LAC 43:I.705.N, 711.F and 719.M.

**26.**

The above activities of Defendants lie in stark contrast to, and in violation of, the policies enumerated at LAC 43:I.701(G), which states as follows:

> "It is the policy of the coastal resources program to avoid the following adverse impacts . . . :
>
> (4) alterations in the natural concentration of oxygen in coastal waters;
>
> (5) destruction or adverse alterations of streams, wetland, tidal passes, inshore waters and waterbottoms, beaches, dunes, barrier islands, and other natural biologically valuable areas or protective coastal features;
>
> * * *
>
> (8) detrimental changes in existing salinity regimes;
>
> (9) detrimental changes in littoral and sediment transport processes;
>
> * * *
>
> (13) discharges of pathogens or toxic substances into coastal waters;
>
> * * *
>
> (16) adverse alteration or destruction of unique or valuable habitats, critical habitat for endangered species, important wildlife or fishery breeding or nursery areas, designated wildlife management or sanctuary areas, or forestlands;
>
> * * *
>
> (18) adverse disruptions of coastal wildlife and fishery migratory patterns;
>
> (19) land loss, erosion, and subsidence;

(20) increases in the potential for flood, hurricane and other storm damage, or increase in the likelihood that damage will occur from such hazards;

(21) reduction in the long term biological productivity of the coastal ecosystem.

**27.**

On information and belief, at least some of the activities of Defendants described above may have been permitted and/or authorized by the Louisiana Department of Natural Resources, Office of Conservation (hereinafter, the "**LDNR-OC**"). Paragraph B of La. R.S. 49:214.31 states that "[p]ermits issued pursuant to existing statutory authority of the office of conservation in the Department of Natural Resources for the location, drilling, exploration and production of oil, gas, sulfur or other minerals shall be issued in lieu of coastal use permits, provided that the office of conservation shall coordinate such permitting actions pursuant to R.S. 49:214.31(B) and (D) and **shall ensure that all activities so permitted are consistent with the guidelines, the state program and any affected local program**." (Emphasis added). The *Memorandum of Understanding Between the Coastal Management Section of the Department of Natural Resources and the Office of Conservation of the Department of Natural Resources*, dated July 8, 1980, reinforces section La. R.S. 49:214.31, wherein it states that the LDNR-OC "will issue in-lieu permits only if the proposed activity is consistent with the Coastal Use Guidelines, the Louisiana Coastal Resources Program and affected approved local programs."

**28.**

To the extent that Defendants operated or conducted activities in the Operational Areas under "in lieu" permits authorized or granted by the LDNR-OC or another state agency, Defendants were obligated to comply fully with the CZM Laws in the conduct of such operations or activities.

**29.**

Furthermore, Plaintiffs allege that most, if not all, of Defendants' operations or activities complained of herein were not "lawfully commenced or established" prior to the implementation of the coastal zone management program. *See* LAC 43:723(B)(8). The complained-of operations

and activities were prohibited prior to 1978 by various provisions of Louisiana Statewide Orders 29, 29-A, and 29-B, various field wide orders, as well as various orders of the Louisiana Stream Control Commission.

**30.**

Defendants are required to comply not only with all applicable state environmental laws and state regulations, but also with any additional requirements imposed by the State of Louisiana or St. Bernard Parish through the coastal zone management program. Defendants have failed to comply with numerous provisions of the state coastal zone management program, as previously alleged, and thus they are liable under the CZM Laws for any damages resulting from these violations.

**31.**

The Defendants are liable for the foregoing violations of the state and local CZM Laws, including without limitation, the failure to clear, revegetate, detoxify, and restore to their original condition those portions of the St. Bernard Parish Coastal Zone affected by Defendants' activities within the Operational Areas.

**32.**

The damages, costs, and attorney fees provided by La. R.S. 49:214.36 are in addition to any fine, forfeiture, other penalty, or costs imposed under any other provision of law.

**33.**

Notwithstanding any allegations or language to the contrary contained elsewhere in this petition, Plaintiffs expressly limit the scope of the claims and allegations of this petition as follows:

(a) Plaintiffs allege only those state law causes of action that they have a right to pursue under La. R.S. 49:214.21, *et seq.*, as amended, and the state and local regulations, guidelines, ordinances and orders promulgated pursuant thereto and consistent therewith;

(b) Plaintiffs have not pled, and will never at any time in the future plead, any claim or cause of action arising under federal law or federal regulations, and assert no such claims herein; Plaintiffs allege no claims subject to federal question jurisdiction; Plaintiffs do not pursue or allege any claims or causes of action arising under federal common law;

(c) To the extent any state law claims alleged in this petition are preempted by federal law , such claims are not alleged herein;

(d) Plaintiffs do not pursue or allege any claims that have been discharged in bankruptcy;

(e) Plaintiffs do not pursue or allege any claims "arising under the Constitution, laws, or treaties of the United States";

(f) Plaintiffs do not allege or pursue any claims wherein their right to relief under any cause of action necessarily depends on a resolution of a substantial, disputed question of federal law;

(g) Plaintiffs do not allege or pursue any claims arising under the Rivers and Harbors Act of 1899, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**RHA**"), and do not pursue or allege any claims arising under any U.S. Army Corps of Engineers regulations or permits;

(h) Plaintiffs do not pursue or allege any claims arising under the Clean Water Act of 1972, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**CWA**");

(i) Plaintiffs do not pursue or allege any claims arising under any federal regulations;

(j) Plaintiffs do not allege or pursue any claim that any Defendant violated a federal permit or failed to obtain a federal permit;

(k) Plaintiffs do not allege that they are third party beneficiaries of any obligation between Defendants and any governmental body, or that they are third party beneficiaries of any permitting scheme;

(l) Plaintiffs do not allege that they are third party beneficiaries of any permit, contract, or right of way agreement, or other conventional servitude or servitude imposed by law;

(m) Plaintiffs do not allege that they have the right to enforce a federal permit as a third party beneficiary;

(n) Plaintiffs do not allege that they represent any class; further, Plaintiffs do not pursue or allege any claim over which there is CAFA jurisdiction of this case; Plaintiffs bring this action only on their own behalf and not on behalf of any class or group of individuals or legal entities.

(o) Plaintiffs do not allege that any acts, omissions, operations or activities occurring on the Outer Continental Shelf violated the CZM Laws. None of the acts, omissions, operations or activities that form the basis of the Plaintiffs' claims in this petition involve operations or activities on the Outer Continental Shelf. Plaintiffs do not pursue or allege any claim arising under the Outer Continental Shelf Lands Act (the "**OCSLA**")(43 U.S.C. § 1331 *et seq.*); Plaintiffs do not pursue or allege any claim subject to the jurisdiction of the OCSLA; further, Plaintiffs do no pursue or allege any claim within the jurisdiction established by 43 U.S.C. § 1349;

(p) Plaintiffs do not pursue or allege any claim for activities conducted on a federal enclave or for damage to a federal enclave, and do not pursue or allege any claims regarding any land held in trust by the federal government, its officers, agencies, or agents; Plaintiffs do not pursue or allege any claims over which the federal government contests title. Plaintiffs do not pursue or allege any claims for damages to any federal floodwalls, federal levees, or any other federal installations or properties. Plaintiffs do not allege that any event, activity, or claim pursued in this petition occurred on a federal enclave. Plaintiffs do not allege or pursue any claim for an alleged injury in circumstances where the alleged injury arose on a federal enclave and the injury is indivisible from an injury that did not occur on a federal enclave.

(q) Plaintiffs make no claims under Louisiana tort law, contract law, mineral law, or property law;

(r) Plaintiffs do not allege or pursue any claims that are: (1) covered by or subject to the jurisdiction of the All Writs Act, 28 U.S.C. §1651, et seq., as amended; or, (2) covered by or subject to the jurisdiction of the Convention on the Recognition of Foreign Arbitral Awards,

9 U.S.C. §201, et seq., as amended. Plaintiffs do not allege or pursue any claims under the federal Oil Pollution Act of 1990, as amended;

(s) Plaintiffs do not allege any claim or cause of action arising under the federal Natural Gas Act, 15 U.S.C. 717 – 717w.

(t) In summary, Plaintiffs limit the claims asserted in this petition to state law claims arising under the CZM Laws. The attachment of the map of the entire Louisiana Coastal Zone (See Exhibit A) or the attachment of any other exhibits to this petition shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. With regard to any permit alleged in this petition to have been violated, the inclusion of language in such permit referring to federal laws or federal regulations shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. Any allegation in this petition that any defendant has violated a coastal use permit shall not be construed as an allegation that plaintiffs have alleged federal causes of action based on the violation of any federal law or regulation generally or specifically referenced in the permit or any application therefor. Further, to the extent the CZM Laws contain any citation of or reference to any federal laws, statutes or regulations, no claims or causes of action are alleged under those federal laws, statutes or regulations. Any allegation in this petition that any defendant has violated the CZM Laws shall not be construed as an allegation of a federal cause of action based on the violation of federal laws, statutes or regulations referenced in the CZM Laws. The quotation or reference in this petition to provisions of certain CZM Laws concerning "uses" of national or regional concern shall not be construed as an allegation that Plaintiffs are making claims arising under the Constitution, laws, or treaties of the United States. The use of the term "navigation" or such similar terms in the CZM Laws shall not be construed to imply that Plaintiffs are asserting maritime or admiralty claims.

(u) Plaintiffs do not plead any claim or cause of action pertaining to private property located within the St. Bernard Parish Coastal Zone: (1) that is the subject of any pending judicial demand for environmental restoration or remediation, regardless of whether the relief demanded is specific performance, damages or a mandatory or prohibitive injunction; or, (2) that is the subject of any pending litigation under Act 312 of 2006 (La. R.S. 30:29, et seq., as amended). Plaintiffs

do not seek injunctive relief. Further, Plaintiffs do not plead any claims related to any pending environmental statutory or regulatory claims or actions filed or taken by any federal agency, including, but not limited to, the Environmental Protection Agency and the U.S. Army Corps of Engineers.

**34.**

Subject to all of the limitations set forth in this petition, including, but not limited to, paragraph 33, Plaintiffs Parish of St. Bernard and the State of Louisiana claim all damages and remedies appropriate under the CZM Laws, including, but not limited to, restoration and remediation costs; actual restoration of disturbed areas to their original condition; costs necessary to clear, revegetate, detoxify and otherwise restore the affected portions of the St. Bernard Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M; declaratory relief in circumstances where such relief is required, in addition to money damages, to accomplish the purposes of La. R.S. 49:214.21 *et seq.*; costs and expenses of litigation, including costs of environmental assessments and expert costs, and reasonable attorney's fees; and all other damages or remedies provided for in La. R.S. 49:214.21, *et seq.*

**35.**

Plaintiffs allege that the damage caused by defendant's complained-of activities within the Operational Areas resulted from the defendants' violation of coastal use permits *and* from unpermitted uses of the coastal zone. Plaintiffs' claims are limited to the civil remedies provided for in La. R.S. 49:214.36; plaintiffs do not assert claims for any criminal or quasi-criminal remedies set forth in La. R.S. 49:214.36.

**36.**

Plaintiffs allege that with respect to each of the two Operational Areas, those defendants identified on Exhibit F as having drilled and/or operated wells within such Operational Area are *solidarily* liable for the damage caused by those defendant's complained-of activities within such Operational Area. The CZM Laws render the defendants liable for the cumulative impacts of their permit and regulatory violations. While the individual defendants acting within an Operational Area may have acted independently of each other in certain circumstances, their statutory,

regulatory and permit violations resulted in "cumulative impacts" to the area of the coastal zone damaged by such defendant's complained-of activities within such Operational Area. "Cumulative Impacts" are defined in La. Admin. Code tit. 43, pt. I, § 700 as "impacts increasing in significance due to the collective effects of a number of activities." La. Admin Code. tit. 43, pt. I, § 701 states that the "likelihood of, and extent of impacts of, resulting secondary impacts and cumulative impacts" "shall be utilized by the permitting authority in evaluating whether the proposed use is in compliance with the guidelines," and that "all uses and activities shall be planned, sited, designed, constructed, operated, and maintained to avoid to the maximum extent practicable significant" "adverse effects of cumulative impacts." The defendants' unpermitted uses of the coastal zone and the defendants' violations of coastal use permits resulted in "cumulative impacts" to area of the coastal zone damaged by defendant's complained-of activities within the Operational Areas. Such damage could have been avoided had defendants followed the statutory and regulatory requirements of the CZM Laws. Further, the restoration requirements set forth in La. R.S. 49:214.36 D and E cannot be accomplished by ignoring the combined effects of multiple violations of the CZM Laws. La. R.S. 49:214.36 (E) provides for a "restoration" remedy that is "feasible and practical." Restoration objectives must respond to environmental impacts caused by the cumulative effects of oil and gas operations. Both the CZM Laws and the LDNR Coastal Management Division's standard operating procedures recognize the need to evaluate the cumulative and compound impacts of defendants' violations. The statute mandating the development of the state's master plan states: "The task of... restoring and developing a sustainable coastline will require implementation of a holistic, comprehensive engineering plan..." *See* La. R.S. 49:214.4.1(A)(3).

La. C. C. art. 1815 provides that an obligation is indivisible when the object of the performance is "not susceptible of division." Indivisible obligations are subject to the rules governing solidarity. La. C.C.P. art. 1818. Under Louisiana law, if the consecutive and/or concurrent wrongful acts of defendants contribute in unknown proportions to property damage, defendants are *solidarily* liable because their obligations are indivisible.

**37.**

Plaintiffs demand trial by jury.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs demand judgment against Defendants (subject to the limitations set forth in this petition), as follows:

(a) Awarding damages and other appropriate relief specifically provided in the CZM Laws for violations of all applicable state coastal zone management program statutes and regulations within the St. Bernard Parish Coastal Zone;

(b) Ordering the payment of costs necessary to clear, revegetate, detoxify and otherwise restore the St. Bernard Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M;

(c) Requiring actual restoration of the St. Bernard Parish Coastal Zone to its original condition;

(d) Awarding reasonable costs and attorney fees;

(e) Awarding pre-judgment and post-judgment interest at the maximum rate allowable by law;

(f) Such other and further relief available in the premises, subject to the limitations set forth in the petition; and

(g) Plaintiffs request trial by jury.

*[The remainder of this page was intentionally left blank.]*

Respectfully submitted:

**TALBOT, CARMOUCHE & MARCELLO**
17405 Perkins Road
Baton Rouge, LA 70810
Telephone: (225) 400-9991
Fax: (225) 448-2568

Donald T. Carmouche, #2226 (dcoffice@tcmlawfirm.net)
Victor L. Marcello, #9252 (vmarcello@tcmlawfirm.net)
John H. Carmouche, #22294 (jcarmouche@tcmlawfirm.net)
William R. Coenen, III, #27410 (wcoenen@tcmlawfirm.net)
Brian T. Carmouche, #30430 (bcarmouche@tcmlawfirm.net)
Todd J. Wimberley, #34862 (twimberley@tcmlawfirm.net)
Ross J. Donnes, #33098 (rdonnes@tcmlawfirm.net)
D. Adele Owen, #21001 (aowen@tcmlawfirm.net)
Leah C. Poole, #35092 (lpoole@tcmlawfirm.net)

Philip F. Cossich, Jr., ESQ. (1788)
Darren Sumich, ESQ. (23321)
David A. Parsiola, ESQ. (21005)
Brandon J. Taylor, ESQ. (27662)
**COSSICH, SUMICH, PARSIOLA & TAYLOR, L.L.C.**
8397 Highway 23, Suite 100
Belle Chasse, LA 70037-2648
Telephone: (504) 394-9000
Fax: (504) 394-9110

W. Peter Connick, ESQ. (14158)
**CONNICK AND CONNICK**
2551 Metairie Road
Metairie, LA 70001
Telephone: (504) 8383-8777
Fax: (504) 838-9903

Michael C. Ginart, Jr. (#18910)
Joyce D. Young (25037)
Nicholas N.S. Cusimano (357733)
**GINART & ASSOCIATES**
2114 Paris Road
Chalmette, LA 70043
Telephone: (504) 271-0471
|Fax: (504) 271-6293

*Attorneys for Plaintiffs*

**PLEASE SERVE THE AMENDED AND RESTATED PETITION FOR DAMAGES:**

**APACHE CORPORATION**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, LA 70816

**ATLANTIC RICHFIELD COMPANY**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, LA 70816

**BEPCO, L.P.**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, Louisiana 70816

**CALLON OFFSHORE PRODUCTION, INC.**
Through its registered agent for service of process:
Corporation Service Company
501 Louisiana Ave.
Baton Rouge, LA 70802

**CHEVRON U.S.A. INC.**
Through its registered agent for service of process:
The Prentice-Hall Corporation System, Inc.
501 Louisiana Ave.
Baton Rouge, LA 70802

**CONOCOPHILLIPS COMPANY**
Through its registered agent for service of process:
United States Corporation Company
501 Louisiana Ave.
Baton Rouge, LA 70802

**COX OPERATING, L.L.C.**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, LA 70816

**DEVON ENERGY PRODUCTION COMPANY, L.P.**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, LA 70816

**ENERGEN RESOURCES CORPORATION**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, LA 70816

**GRAHAM ROYALTY, LTD.**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, Louisiana 70816

**HESS CORPORATION**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, Louisiana 70816

**HK ENERGY, LLC**
Through its registered agent for service of process:
Capital Corporate Services, Inc.
8550 United Plaza Building II, Suite 305
Baton Rouge, LA 70809

**LINDER OIL COMPANY, A PARTNERSHIP**
Through its registered agents for service of process:
Roger D. Linder
G. Miles Biggs, Jr.
106 Park Place, Suite 300
Covington, LA 70433

**LLOG EXPLORATION & PRODUCTION COMPANY, L.L.C.**
Through its registered agent for service of process:
Kemberlia K. Ducote
1001 Ochsner Boulevard, Suite 200
Covington, Louisiana 70433

**O'MEARA L.L.C.**
Through its registered agent for service of process:
Malcolm S. Murchison
401 Edwards Street, Suite 1000
Shreveport, Louisiana 71101

**RIPCO, LLC**
Through its registered agent for service of process:
Charles G. Blaize, Jr.
5800 One Perkins Place Drive, Suite 2B
Baton Rouge, LA 70808

**SENECA RESOURCES CORPORATION**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, Louisiana 70816

**SOURCE PETROLEUM, INC.**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, LA 70816

**THE MERIDIAN RESOURCE & EXPLORATION LLC**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, LA 70816

**TRANSCO EXPLORATION COMPANY**
Through its registered agent for service of process:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, Louisiana 70816

**UNION OIL COMPANY OF CALIFORNIA**
Through its registered agent for service of process:
Corporation Service Company
501 Louisiana Avenue
Baton Rouge, Louisiana 70802

**YUMA EXPLORATION AND PRODUCTION COMPANY, INC.**
Through its registered agent for service of process:
Corporation Service Company
501 Louisiana Ave.
Baton Rouge, LA 70802

**YUMA PETROLEUM COMPANY**
Through its registered agent for service of process:
Corporation Service Company
501 Louisiana Ave.
Baton Rouge, LA 70802

**PLEASE SERVE THE PETITION THROUGH THE LOUISIANA LONG ARM STATUTE:**

**CHEVRON U.S.A. HOLDINGS INC.**
Through its registered agent for service of process:
Angie Wang c/o ChevronTexaco
P.O. Box 6028
San Ramon, California 94583

**STRATA ENERGY, INC.**
Through its registered agent for service of process:
CSC-Lawyers Incorporating Services
(Corporation Services Company)
50 West Broad St., Suite 1800
Columbus, OH 43215

**VIRTEX PETROLEUM COMPANY, L.L.P.**
Through its registered agent for service of process:
J.W. Cooper, Jr.
802 North Carancahua Street, Suite 1550
Corpus Christi, Texas 78470

FILED
SEP 30 2016
CLERK

**EXHIBIT A**

**Louisiana Coastal Zone Boundary**



*Amended & Restated*

**EXHIBIT B**

**Map of the Operational Areas**

(Overview)

## 2015 Aerial




FILED

SEP 30 2016

CH. DEPUTY CLERK

*Amended & Restated*

**EXHIBIT B**

**Map of the Operational Areas**

**North Operational Area**

## 2015 Aerial



**EXHIBIT B**

**Map of the Operational Areas**

**South Operational Area**

## 2015 Aerial



*Amended & Restated*

**EXHIBIT C**

**Map of Coastal Use Permits within the Operational Areas**

**North Operational Area**

Yellow and orange shapes represent work locations described in Coastal Use Permits.
*Source: LDNR*

## 2015 Aerial




FILED
SEP 30 2016
CH. DEPUTY CLERK

**EXHIBIT C**

**Map of Coastal Use Permits within the Operational Areas**

**South Operational Area**

Yellow and orange shapes represent work locations described in Coastal Use Permits.
*Source: LDNR*

## 2015 Aerial



FILED Amended & Restated
SEP 30 2016
CH: DEPUTY CLERK

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

### North Operational Area

| CUP No. | Description |
|---|---|
| P19800009 | |
| P19800089 | SNG // Product: NATURAL GAS // Size: 4.5" GAS FLOWLINE // Burial: BURIED 5 FT MINIMUM // Origin: SL 4039 #10 WELL // Destination: |
| P19800111 | |
| P19800223 | TIPCO // Product: FLOWLINE // Size: 2.5" FLOWLINE // Burial: BURIED 3 FT // Origin: SL 2220 NO 59 WELL // Destination: |
| P19800224 | |
| P19800225 | |
| P19800226 | |
| P19800229 | |
| P19810221 | |
| P19810480 | |
| P19810496 | |
| P19810497 | |
| P19810498 | |
| P19810548 | |
| P19810556 | |
| P19810864 | |
| P19811242 | |
| P19811359 | |
| P19811402 | |
| P19811451 | |
| P19811452 | |
| P19811453 | |
| P19811454 | |
| P19811511 | |
| P19811687 | |
| P19811688 | |
| P19811708 | |
| P19811711 | |
| P19811830 | |
| P19811913 | |
| P19812030 | |
| P19812031 | |
| P19820147 | |
| P19820545 | |
| P19820571 | |
| P19820586 | SOUTHERN NATURAL // Product: // Size: 4.5" GAS FLOWLINE // Burial: BURIED 5 FT MINIMUM // Origin: // Destination: |
| P19820608 | |
| P19820609 | |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19820616 | STRATAENERGY // Product: // Size: 2" FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19820639 | TIPCO // Product: // Size: OIL FLOWLINE // Burial: // Origin: // Destination: |
| P19820794 | |
| P19820795 | LIG // Product: // Size: 4" GAS FLOWLINE // Burial: BURIED 3 FT & 5 FT AT BAYOU // Origin: // Destination: |
| P19820871 | |
| P19821005 | |
| P19821034 | UNITEDGAS // Product: // Size: 4" GAS FLOWLINE // Burial: // Origin: // Destination: |
| P19821143 | STRATAENERGY // Product: // Size: 2" FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19821207 | |
| P19821227 | |
| P19821290 | |
| P19821304 | ARCO // Product: INJECTION OR PROPANE // Size: 2.4" INJECTION OR 4.5" PROPANE // Burial: JETTED BLW MUDLINE, 3' BLW MARSH LEVEL // Origin: MANIFOLD PLATFORM // Destination: |
| P19821305 | |
| P19821306 | |
| P19821398 | |
| P19821492 | |
| P19821557 | |
| P19821558 | |
| P19821625 | |
| P19821640 | |
| P19821662 | GOLDKING // Product: PETROLEUM // Size: 4.5" PETROLEUM PIPELINE // Burial: BURIED 3 FT BELOW MUDLINE // Origin: // Destination: |
| P19821675 | |
| P19821794 | |
| P19821795 | |
| P19821799 | ARCO // Product: GAS LIFT LINE OR FLOWLINE // Size: 2" OR 3" GAS LIFT LINE OR FLOLWINE // Burial: 4' BLW MUDLINE // Origin: S/L 4542 WELL#23 // Destination: |
| P19821864 | |
| P19821865 | |
| P19830066 | ARCO // Product: GAS LIFT LINE // Size: 2" GAS LIFT LINE // Burial: 4' // Origin: // Destination: |
| P19830116 | |
| P19830123 | |
| P19830637 | |
| P19830638 | |
| P19830639 | |
| P19830653 | |
| P19830660 | |
| P19830661 | |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19830662 | |
| P19830781 | |
| P19830782 | |
| P19830834 | |
| P19830835 | |
| P19830836 | |
| P19830837 | |
| P19830838 | |
| P19830839 | |
| P19830840 | |
| P19830917 | |
| P19830918 | |
| P19830931 | |
| P19830959 | LA INTRASTATE GAS // Product: NATURAL GAS // Size: 16" PIPELINE // Burial: 3' MIN BLW ML / 8' BLW @ CANAL XING // Origin: // Destination: |
| P19830990 | |
| P19830991 | |
| P19830992 | |
| P19830993 | |
| P19830994 | |
| P19830995 | |
| P19831046 | |
| P19831047 | |
| P19831048 | |
| P19831123 | |
| P19831124 | TIPCO // Product: FLOWLINE // Size: 2.875" FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19831212 | |
| P19831247 | TIPCO // Product: 2 GAS FLOWLINES // Size: 2 3" GAS FLOWLINES // Burial: BURIED 3 FT // Origin: // Destination: |
| P19831252 | |
| P19831253 | |
| P19831254 | |
| P19831352 | |
| P19831353 | |
| P19831354 | |
| P19831355 | |
| P19831356 | |
| P19831363 | LA INTRASTATE GAS // Product: GAS FLOWLINE // Size: 4" GAS FLOWLINE // Burial: BURIED 3 FT MIN TO 5 FT BELOW BAYOU // Origin: // Destination: |
| P19831373 | |
| P19831374 | |
| P19831592 | |
| P19831593 | |

*Amended & Restated*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19831594 | |
| P19831612 | |
| P19831613 | |
| P19831614 | |
| P19831636 | ARCO // Product: FLOWLINE // Size: 3" FLOWLINE // Burial: // Origin: // Destination: |
| P19831658 | TIPCO // Product: PETROLEUM PRODUCTS // Size: 8" PETROLEUM PRODUCTS // Burial: 3 FT BELOW BED OF THE WATERWAY // Origin: SL 2220 BLK 48 EXISTING RISER // Destination: |
| P19831659 | TIPCO // Product: FLOWLINE // Size: 8" FLOWLINE // Burial: BURIED 3 FT // Origin: RISER // Destination: |
| P19831691 | |
| P19831692 | |
| P19831711 | |
| P19831746 | |
| P19831747 | |
| P19831748 | |
| P19831749 | |
| P19831750 | |
| P19831751 | |
| P19831752 | |
| P19831760 | |
| P19840011 | |
| P19840018 | |
| P19840140 | |
| P19840141 | |
| P19840145 | |
| P19840146 | |
| P19840156 | TIPCO // Product: FLOWLINE // Size: 8" FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19840157 | TIPCO // Product: FLOWLINE // Size: 10" FLOWLINE // Burial: BURIED 3 FT // Origin: // Destination: |
| P19840200 | ARCO // Product: FLOWLINE // Size: 3" FLOWLINE // Burial: BURIED 4 FT BELOW MSL // Origin: PLATFORM "A" // Destination: |
| P19840253 | |
| P19840254 | |
| P19840255 | |
| P19840256 | |
| P19840261 | |
| P19840312 | |
| P19840329 | TIPCO // Product: FLOWLINE // Size: 2.375" FLOWLINE // Burial: BURIED 3 FT // Origin: // Destination: |
| P19840330 | TIPCO // Product: FLOWLINE // Size: 2.875" TEST LINE // Burial: BURIED 3 FT // Origin: PROPOSED RISER // Destination: |
| P19840354 | |
| P19840355 | |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19840356 | |
| P19840367 | |
| P19840443 | |
| P19840458 | |
| P19840459 | |
| P19840493 | TIPCO // Product: FLOWLINE // Size: 2.875" FLOWLINE // Burial: BURIED 3 FT // Origin: // Destination: |
| P19840508 | LA INTRASTATE GAS // Product: GAS // Size: 4.5" GAS FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19840514 | |
| P19840515 | |
| P19840516 | |
| P19840546 | |
| P19840547 | |
| P19840548 | |
| P19840549 | |
| P19840595 | |
| P19840596 | |
| P19840598 | |
| P19840620 | |
| P19840621 | |
| P19840622 | |
| P19840653 | |
| P19840654 | |
| P19840655 | |
| P19840656 | |
| P19840701 | |
| P19840718 | |
| P19840719 | |
| P19840720 | |
| P19840721 | |
| P19840722 | |
| P19840723 | |
| P19840736 | |
| P19840737 | |
| P19840738 | |
| P19840820 | |
| P19840821 | |
| P19840824 | TIPCO // Product: FLOWLINE // Size: 1" FLOWLINE // Burial: BURIED 3 FT // Origin: // Destination: |
| P19840829 | |
| P19840943 | TOTAL MINATOME // Product: FLOWLINE // Size: 3.5" FLOWLINE // Burial: BURIED 3 FT // Origin: // Destination: |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19840999 | TOTAL MINATOME // Product: FLOWLINE // Size: 3.5" FLOWLINE // Burial: BURIED 3 FT // Origin: WELL#11 (GATE ISLAND AREA) // Destination: |
| P19841014 | P&O FALCO // Product: OIL // Size: 6.625" OIL FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19841022 | TOTAL MINATOME // Product: FLOWLINE // Size: 3.5" FLOWLINE // Burial: BURIED 3 FT // Origin: // Destination: |
| P19841032 | TOTAL MINATOME // Product: FLOWLINE // Size: 3.5" FLOWLINE // Burial: BURIED 3 FT // Origin: // Destination: |
| P19841039 | |
| P19841059 | |
| P19841060 | |
| P19841107 | |
| P19841140 | |
| P19841141 | |
| P19841154 | |
| P19841155 | |
| P19841156 | |
| P19841192 | |
| P19841207 | TIPCO // Product: NATURAL GAS // Size: 4" HIGH PRESSURE NATURAL GAS PIPELINE // Burial: BURIED 3 FT BELOW MUDLINE // Origin: PROPOSED GAS COMMINGLING FACILITY // Destination: |
| P19841407 | PRAIRIE // Product: GAS // Size: 12" GAS FLOWLINE // Burial: // Origin: // Destination: |
| P19841408 | |
| P19841452 | TOTAL MINATOME // Product: FLOWLINE // Size: 3.5" FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19841468 | |
| P19841497 | |
| P19841501 | |
| P19841587 | |
| P19841593 | |
| P19841596 | |
| P19841693 | |
| P19841694 | |
| P19841695 | |
| P19841696 | |
| P19841697 | |
| P19841737 | |
| P19841774 | |
| P19841775 | |
| P19850072 | |
| P19850166 | TOTAL MINATOME // Product: FLOWLINE // Size: 3.5" FLOWLINE // Burial: 3' BELOW MUDLINE // Origin: // Destination: |
| P19850226 | CHEVRON // Product: GAS // Size: 2.375" GAS LIFT LINE // Burial: // Origin: // Destination: |

*Amended & Restated*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19850634 | |
| P19850749 | |
| P19850779 | |
| P19850780 | |
| P19850781 | |
| P19850782 | |
| P19850819 | |
| P19850828 | |
| P19850829 | |
| P19850830 | |
| P19850831 | |
| P19850832 | |
| P19850836 | |
| P19851096 | |
| P19851255 | |
| P19851256 | |
| P19851257 | |
| P19851268 | |
| P19851305 | |
| P19851366 | ARCO // Product: FLOWLINE // Size: 2" GAS LIFT LINE // Burial: 4' BELOW MUDLINE // Origin: // Destination: |
| P19851385 | ARCO // Product: FLOWLINE // Size: 3" FLOWLINE // Burial: 4' BLW MUDLINE IN WATER BODIES // Origin: // Destination: |
| P19851449 | TOTAL MINATOME // Product: GAS // Size: 2.375" GAS LIFT LINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19851450 | TOTAL MINATOME // Product: OIL // Size: 3.5" OIL // Burial: // Origin: // Destination: |
| P19851500 | |
| P19851506 | |
| P19851524 | |
| P19851525 | |
| P19851526 | |
| P19851539 | |
| P19851540 | |
| P19851557 | |
| P19851558 | |
| P19851594 | TOTAL MINATOME // Product: OIL // Size: 3.5" OIL // Burial: 3' BLW MUDLINE // Origin: S/L 2221 WELL#18 ELOI BAY FIELD // Destination: |
| P19851595 | TOTAL MINATOME // Product: GAS LIFT LINE // Size: 2 3/8" GAS LIFT LINE // Burial: // Origin: // Destination: |
| P19851604 | |
| P19851616 | TOTAL MINATOME // Product: GAS // Size: 2 3/8" GAS // Burial: 3' BLW MUDLINE // Origin: S/L 2220 WELL#9 ELOI BAY FIELD // Destination: |
| P19851632 | |
| P19851634 | TEXOIL // Product: FLOWLINE // Size: 3" FLOWLINE // Burial: 3' MIN BELOW MUDLINE // Origin: // Destination: |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19851636 | |
| P19860006 | COMBS J MONROE // Product: GAS // Size: 2.875" GAS FLOWLINE // Burial: // Origin: EXISTING ARCO 3" L.P. FLOWLINE // Destination: |
| P19860205 | |
| P19860324 | TIPCO // Product: PETROLEUM PRODUCTS // Size: 8" PETROLEUM PRODUCTS PIPELINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19860325 | TIPCO // Product: PETROLEUM PRODUCTS // Size: 8" PETROLEUM PRODUCTS PIPELINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19860362 | TOTAL MINATOME // Product: GAS // Size: 2.375" GAS LIFT LINE // Burial: BURIED 3 FT BELOW MUDLINE // Origin: // Destination: |
| P19860530 | |
| P19860542 | |
| P19860543 | |
| P19860544 | |
| P19860620 | ARCO // Product: OIL PRODUCTION // Size: 3" OIL PRODUCTION LINE // Burial: BURIED 3 AND 4 FT BELOW MUD LEVEL // Origin: // Destination: |
| P19860621 | |
| P19860818 | ARCO // Product: GAS // Size: 2" GAS INJECTION LINE // Burial: // Origin: INJECTION WELL 2 // Destination: |
| P19860851 | ARCO // Product: OIL // Size: 3" OIL FLOWLINE // Burial: LAID ON MARSH AND BURIED 4 FT BELOW MUD LEVEL // Origin: // Destination: |
| P19860869 | |
| P19860878 | TEXOIL // Product: OIL AND GAS // Size: 4" OIL AND GAS PIPELINE // Burial: 3' MIN BLW MUDLINE // Origin: TEXOIL SL 11994 WELL NO. 2 MAIN PASS BLOCK 4 // Destination: |
| P19861001 | |
| P19870045 | |
| P19870071 | |
| P19870112 | |
| P19870138 | TEXOIL // Product: OIL & GAS // Size: 8" OIL & GAS FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19870214 | |
| P19870215 | ARCO // Product: GAS LIFT LINE // Size: 2" GAS LIFT LINE // Burial: 4' BELOW WATE RBOTTOM // Origin: // Destination: |
| P19870216 | |
| P19870366 | ARCO // Product: FLOWLINE // Size: 3" FLOWLINE // Burial: 4' BLW WATER BOTTOM // Origin: // Destination: |
| P19870519 | |
| P19870602 | ARCO // Product: // Size: 2" GAS LIFT LINE // Burial: // Origin: LAND INVESTMENT CO. B-2 // Destination: |
| P19870639 | |
| P19870713 | |
| P19870745 | |
| P19870746 | |
| P19870768 | |

*Amended & Restated*

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19871028 | FELMONT OIL CORP // Product: FLOWLINE // Size: 2" FLOWLINE // Burial: 3' BLW MUDLINE // Origin: // Destination: |
| P19871052 | |
| P19871053 | |
| P19871054 | |
| P19871055 | |
| P19871143 | BOIS D ARC OPERATING // Product: FLOWLINE // Size: 4" FLOWLINE // Burial: 3' MIN BLW GROUND, 3' MIN BLW MUDLINE // Origin: // Destination: |
| P19871215 | |
| P19871282 | |
| P19871305 | |
| P19871308 | |
| P19880010 | |
| P19880101 | LEGACY OPERATING // Product: FLOWLINE // Size: 3" FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19880131 | CLOVELLY // Product: FLOWLINE // Size: 3.5" FLOWLINE // Burial: 3' MIN BLW MUDLINE // Origin: S/L 8962 WELL#1 // Destination: |
| P19880320 | LINDER // Product: FLOWLINE // Size: 2" FLOWLINE // Burial: 4' BLW MUDLINE // Origin: SL 13022 WELL #1 // Destination: |
| P19880379 | |
| P19880380 | |
| P19880388 | |
| P19880411 | |
| P19880783 | |
| P19880830 | |
| P19880883 | TERRARESOURCES // Product: FLOWLINE // Size: 4.5" FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19880914 | |
| P19880915 | TEXOIL // Product: FLOWLINE // Size: 3" FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: |
| P19881062 | |
| P19881063 | |
| P19890113 | |
| P19890608 | ARCO // Product: FLOWLINE *REROUTE // Size: 4" FLOWLINE // Burial: 4' BLW MUDLINE // Origin: // Destination: |
| P19890704 | |
| P19890765 | |
| P19890804 | |
| P19890805 | |
| P19890809 | |
| P19890820 | |
| P19890855 | |
| P19890957 | |
| P19900449 | |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19900470 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 4147 WELL NO. 25 // Destination: |
| P19900471 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 4039 WELL NO. 22 // Destination: |
| P19900472 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2221 WELL NO. 60 // Destination: |
| P19900473 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 2 // Destination: |
| P19900477 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. JOA MMMM NO.2 // Destination: |
| P19900482 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. BILOXI MARSLAND, WELL NO.1 // Destination: |
| P19900594 | TOTAL MINATOME // Product: // Size: 2.875" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 66 // Destination: |
| P19900603 | |
| P19900825 | |
| P19900826 | |
| P19900829 | |
| P19900830 | |
| P19900831 | |
| P19900832 | |
| P19900852 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 127 // Destination: |
| P19900853 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 125 // Destination: |
| P19900854 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 129 // Destination: |
| P19900855 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' BELOW MUDLINE // Origin: TOTAL MINATOME CORP. L.E.D. WELL NO. 3 // Destination: |
| P19900857 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2221 WELL NO. 62 // Destination: |
| P19900858 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' BELOW MUDLINE // Origin: TOTAL MINATOME CORP. J.O.A. TTTTT WELL NO. 1 // Destination: |
| P19900859 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 128 // Destination: |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19900860 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 126 // Destination: |
| P19900861 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 124 // Destination: |
| P19900897 | |
| P19900940 | |
| P19900941 | |
| P19900951 | |
| P19900952 | |
| P19900953 | |
| P19900954 | |
| P19900955 | |
| P19901014 | CALLON // Product: FLOWLINE // Size: 3" FLOWLINE // Burial: 4' BLW MSL // Origin: S/L 4542 WELL#29 // Destination: |
| P19901124 | |
| P19901126 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: S.L. 2221 WELL NO. 63 // Destination: |
| P19901127 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 132 // Destination: |
| P19901128 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 133 // Destination: |
| P19901129 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 134 // Destination: |
| P19901142 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 142 // Destination: |
| P19901143 | TOTAL MINATOME // Product: // Size: 2.375" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: TOTAL MINATOME CORP. S.L. 2220 WELL NO. 130 // Destination: |
| P19901379 | |
| P19910014 | |
| P19910047 | |
| P19910232 | |
| P19910240 | |
| P19910258 | |
| P19910259 | |
| P19910260 | |
| P19910261 | |
| P19910281 | TOTAL MINATOME // Product: FLOWLINE // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: SL 2220 #143 WELL // Destination: |
| P19910282 | TOTAL MINATOME // Product: FLOWLINE // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW MUDLINE // Origin: // Destination: |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19910283 | |
| P19910284 | |
| P19910285 | |
| P19910286 | |
| P19910293 | TOTAL MINATOME // Product: OIL/GAS/WATER // Size: 2 3/8" OIL/GAS/WATER // Burial: 3' MIN BLW MUDLINE // Origin: // Destination: |
| P19910294 | TOTAL MINATOME // Product: OIL/GAS/WATER // Size: 2 3/8" OIL/GAS /WATER // Burial: 3' MIN BLW MUDLINE // Origin: // Destination: |
| P19910295 | TOTAL MINATOME // Product: OIL/GAS/WATER // Size: 2 3/8" OIL/GAS/WATER // Burial: 3' MIN BLW MUDLINE // Origin: // Destination: |
| P19910303 | TOTAL MINATOME // Product: OIL/GAS/WATER // Size: 2 3/8" OIL/GAS/WATER // Burial: 3' MIN BLW MUDLINE // Origin: // Destination: |
| P19910304 | TOTAL MINATOME // Product: OIL/GAS/WATER // Size: 2 3/8" OIL/GAS/WATER // Burial: 3' MIN BLW MUDLINE // Origin: // Destination: |
| P19910321 | |
| P19910327 | TOTAL MINATOME // Product: FLOWLINE // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW MUDLINE // Origin: // Destination: |
| P19910328 | TOTAL MINATOME // Product: OIL/GAS/WATER // Size: 2 3/8" OIL/GAS/WATER // Burial: 3' MIN BLW MUDLINE // Origin: // Destination: |
| P19910392 | LINDER // Product: FLOWLINE // Size: 3" FLOWLINE // Burial: 4' MIN BLW MUDLINE // Origin: SL 13022 WELL #2 PLATFORM // Destination: |
| P19911002 | |
| P19911207 | |
| P19920142 | TOTAL MINATOME // Product: GAS // Size: 2 3/8" GAS LIFT LINE // Burial: 3' MIN BLW MUDLINE // Origin: B - 10 - D // Destination: |
| P19920181 | LAKE A LTD // Product: // Size: 2.5" FLOWLINE // Burial: 3' BLW MUDLINE // Origin: PRODUCTION BARGE // Destination: |
| P19920779 | TORCH OPERATING CO // Product: // Size: 2" PIPELINE // Burial: 3' MIN BLW ML // Origin: WELL #3 // Destination: |
| P19920892 | |
| P19920893 | |
| P19920959 | |
| P19920975 | |
| P19920976 | |
| P19920977 | |
| P19920978 | |
| P19920979 | |
| P19920980 | |
| P19921032 | TOTAL MINATOME CORP // Product: // Size: 2 3/8" FLOWLINE // Burial: // Origin: SL 2220 WELL NO 153 // Destination: |
| P19921033 | TOTAL MINATOME CORP // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: WELL NO A-11 // Destination: |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19921034 | TOTAL MINATOME CORP // Product: // Size: 2 3/8" FLOWLINE // Burial: // Origin: SL 2220 WELL NO 154 // Destination: |
| P19921035 | TOTAL MINATOME CORP // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: WELL NO 63 // Destination: |
| P19921036 | TOTAL MINATOME CORP // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: WELL NO B-19 // Destination: |
| P19921037 | TOTAL MINATOME CORP // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: WELL NO 155 // Destination: |
| P19921038 | TOTAL MINATOME CORP // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: WELL NO A-12 // Destination: |
| P19921126 | |
| P19930011 | |
| P19930069 | TOTAL MINATOME CORP // Product: // Size: 2 7/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: S.L. 2220 WELL NO A-5 // Destination: |
| P19930141 | |
| P19930178 | TOTAL MINATOME // Product: // Size: 2 7/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: S.L. 2220 WELL NO 58-D // Destination: |
| P19930281 | TOTAL MINATOME // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: WELL NO 24 // Destination: |
| P19930282 | TOTAL MINATOME // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' BML // Origin: WELL NO 135 // Destination: |
| P19930283 | TOTAL MINATOME // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN // Origin: WELL NO 64 // Destination: |
| P19930284 | |
| P19930285 | |
| P19930289 | |
| P19930520 | |
| P19930527 | TOTAL MINATOME CORP // Product: FLOWLINE // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: WELL NO 25 // Destination: |
| P19930749 | |
| P19930750 | TOTAL MINATOME CORP // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: SL 4039 WELL NO 23 // Destination: |
| P19930824 | TOTAL MINATOME // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: SL 2220 WELL NO 137 // Destination: |
| P19930825 | TOTAL MINATOME // Product: OIL // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: SL 2220 WELL NO 136 // Destination: |
| P19930826 | |
| P19930827 | |
| P19931153 | TOTAL MINATOME CORP // Product: OIL // Size: 4 1/2" OIL TRANSFER PIPELINE // Burial: 3' MIN BLW ML // Origin: SL 2220 PLATFORM CF-1 // Destination: |
| P19931296 | |
| P19940921 | TEXOIL INC // Product: GAS // Size: 3" GAS LIFT LINE // Burial: 3' MIN BLW ML // Origin: SL 12503 NO 1 // Destination: |
| P19941045 | |
| P19941123 | TOTAL MINATOME // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: SL 4039 WELL NO 22(H) // Destination: |
| P19941154 | |

*Amended & Restated*

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19941162 | TOTAL MINATOME CORP // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: SL 2220 WELL NO 138 // Destination: |
| P19941163 | TOTAL MINATOME CO // Product: // Size: 2 3/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: SL 2220 WELL NO 136 // Destination: |
| P19941255 | |
| P19941313 | TOTAL MINATOME // Product: FLOWLINE // Size: 2 3/8" // Burial: 3' MIN BLW ML // Origin: SL 2220 #138 WELL // Destination: |
| P19950252 | |
| P19950352 | |
| P19950609 | TOTAL MINATOME CORP // Product: // Size: 2 7/8" FLOWLINE // Burial: 3' MIN BLW ML // Origin: SL 2220 WELL NO 15 // Destination: |
| P19950732 | TOTAL MINATOME // Product: // Size: 2 3/8" PIPELINE // Burial: 3' MIN BLW ML // Origin: WELL NO 2 // Destination: |
| P19950753 | TOTAL MINATOME // Product: // Size: 3" PIPELINE // Burial: 5' MIN BLW ML // Origin: WELL NO 1 // Destination: |
| P19950922 | |
| P19951272 | |
| P19960280 | DREDGING, SHELL PAD, BOATDOCK, WALKWAYS @ SWD FAC |
| P19960281 | TOTAL MINATOME CORP // Product: EXISTING // Size: 1" PIPELINE // Burial: // Origin: CF-2 FACILITY // Destination: |
| P19960286 | |
| P19960287 | TOTAL MINATOME // Product: WATER // Size: 8" TRANSFER PIPELINE // Burial: 3' MIN BLW MUDLINE // Origin: SL 2221 PLATFORM CF-3 // Destination: |
| P19960325 | HALF MOON LAKE PLATFORM ADDITION |
| P19960355 | TOTAL MINATOME CORP // Product: WATER // Size: 10" TRANSFER PIPELINE // Burial: 3' MIN BLW MUDLINE // Origin: SL 2220 HALF MOON LAKE PLATFORM // Destination: |
| P19960375 | REMOVAL OF EXISTING PLATFORM ADDITION |
| P19961025 | CONCRETE DECK INSTALLED TO XIST PRODUCTION FAC |
| P19961130 | SL 15485 WELL #1 DRILLING BARGE & STRUCTURES |
| P19961189 | TOTAL MINATOME CORP // Product: FLOWLINE // Size: 2.875" // Burial: 3' MIN BLW MUDLINE // Origin: TOTAL MINATONE CORP. S.L. 4039 WELL NO. 5 H // Destination: |
| P19961206 | CANAL MAINTENANCE - GP-7 |
| P19961634 | TOTAL MINATOME CORP // Product: FLOWLINE // Size: 2 7/8" // Burial: 3' MIN BLW MUDLINE // Origin: SL 4039 WELL #5(H) // Destination: |
| P19961952 | |
| P19970413 | YUMA PETROLEUM CO // Product: // Size: 4" // Burial: 6' BLW ML // Origin: HEATER PLATFORM @ SL 15485 #1 // Destination: |
| P19971170 | HURRICANE DANNY PLATFORM :W/DRAW REPAIR FACILITIES |
| P19971274 | CF #3 FACILITY; REPAIR/REPLACE HERE & F/L'S |
| P19971315 | SOUTHERN NATURAL GAS // Product: EXISTING PIPELINE // Size: 4.5" // Burial: 6' BLW MUDLINE // Origin: METER RUN - REMOVED // Destination: |
| P19971635 | TOTAL MINATOME CORP // Product: FLOWLINE // Size: 3" // Burial: 3' MIN BLW MUDLINE // Origin: L.I.G.C. RISER // Destination: |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19971863 | TOTAL MINATOME // Product: GAS // Size: 2 3/8" GAS LIFT LINE // Burial: 3' MIN BLW MUDLINE // Origin: SL 2220 WELL #49(H) // Destination: |
| P19971864 | |
| P19971868 | |
| P19971958 | |
| P19980329 | TOTAL MINATOME CORP // Product: FLOWLINE // Size: 2 7/8" // Burial: 3' MIN BLW MUDLINE // Origin: LED WELL#1 // Destination: |
| P19980501 | WOOD ENERGY CORP // Product: PRODUCED WATERS // Size: 8" // Burial: 3' MIN BLW MUDLINE // Origin: S.L. 4542 PRODUCTION PLATFORM // Destination: |
| P19980563 | |
| P19981366 | |
| P19981404 | MISSING FILE - ENFORCEMENT NOW |
| P19981439 | |
| P19981448 | SL 15281 WELL #2 DRILL BARGE & STRUCTURES |
| P19981574 | CHANDELEUR SOUND PIPELINE ABANDONMENT PROJECT |
| P19981670 | TOTAL MINATOME CORP // Product: FLOWLINE // Size: 3" // Burial: 3' MIN BLW MUDLINE // Origin: #30 HEADER PLATFORM // Destination: |
| P19990003 | WELL ABANDONMENT |
| P19990078 | |
| P19990252 | |
| P19990336 | TEXAS SOUTHEASTERN G // Product: PIPELINE // Size: 8" PIPELINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: PLATFORM // Destination: |
| P19990376 | BELLWETHER EXPL CO // Product: FLOWLINE // Size: 2" FLOWLINE // Burial: 3' MINIMUM BELOW MUDLINE // Origin: BELLWETHER EXPLORATION CO. S.L. 6618 WELL NO. 1 // Destination: |
| P19990737 | WELL |
| P19991422 | SL 13022 WELL #1 SITE CLEARANCE |
| P20000500 | NORTH CENTRAL OIL CORPORATION // Product: FLOWLINE // Size: 6" FLOWLINE // Burial: 3.5' - 16.5' BLW ML // Origin: EXISTING PLATFORM // Destination: |
| P20000513 | CLIFFWOOD OIL & GAS // Product: GAS // Size: 3" GAS PIPELINE // Burial: 3' MIN BLW ML // Origin: BLOCK 71 PLATFORM // Destination: |
| P20000584 | TEXAS SOUTHEASTERN GAS GATHERING COMPANY // Product: FLOWLINE // Size: 6" FLOWLINE // Burial: 3' MIN BLW ML // Origin: SL 16170 WELL #1 // Destination: |
| P20000705 | DRILL |
| P20001031 | SHELL PAD |
| P20001221 | REPLACEMENT WELL |
| P20010101 | YUMA E & P COMPANY, INC. // Product: FLOWLINE // Size: 6" // Burial: 3' MIN BLW MUDLINE // Origin: SL 16731 WELL #1 // Destination: |
| P20010129 | YUMA E & P COMPANY, INC. // Product: FLOWLINE // Size: 4" // Burial: LAID ON PIPERACK // Origin: PROPOSED PRODUCTION FACILITY // Destination: |
| P20010166 | DREDGE |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20010310 | DEVON LOUISIANA CORPORATION // Product: FLOWLINE // Size: 3.5" // Burial: LAID ON MARSH / 3' MIN BLW MUDLINE // Origin: SL 16158 WELL #1 // Destination: |
| P20011256 | LLOG EXPLORATION COMPANY // Product: PIPELINE // Size: 6" // Burial: 3' MIN BLW MUDLINE // Origin: SL 17005 WELL #1 // Destination: |
| P20011307 | YUMA E&P COMPANY, INC. // Product: FLOWLINE // Size: 6" // Burial: 3' MIN BLW MUDLINE // Origin: SL 16299 WELL #1 // Destination: |
| P20011664 | SHELL PAD |
| P20011778 | YUMA E & P COMPANY, INC. // Product: FLOWLINE // Size: 4" // Burial: 3' MIN BLW MUDLINE // Origin: SL 17276 WELL #1 // Destination: |
| P20011810 | TEXAS SOUTHEASTERN GAS GATHERING // Product: PIPELINE // Size: 6" // Burial: 3' MIN BLW MUDLINE // Origin: PROPOSED PLATFORM // Destination: |
| P20020234 | HEATER PLATFORM |
| P20020771 | PLUG/ABANDONMENT WELL |
| P20020783 | SITE CLEARANCE |
| P20020910 | PROPWASH |
| P20021117 | SITE CLEARANCE |
| P20021176 | SL 17454 WELL #1 DRILL BARGE, SHELL PAD & STRS |
| P20021184 | MANTI OPERATING COMPANY // Product: 3 PIPELINES // Size: 1-8" & 2-4" // Burial: // Origin: MANTI SL 17394 NO 1 WELL // Destination: |
| P20021303 | PLUG & ABANDON WELL 26 |
| P20021499 | YUMA E&P COMPANY // Product: FLOWLINE // Size: 6" // Burial: 3' MIN BLW ML // Origin: YUMA SL 17454 NO 1 WELL // Destination: |
| P20021513 | SL 16798 WELL #001 DRILL BARGE & STRUCTURES |
| P20030024 | THE YUMA COMPANIES, INC. // Product: FLOWLINE // Size: 4" // Burial: 3'-4' BLW MUDLINE // Origin: RISER @ EXISITNG YUMA PLATFORM // Destination: |
| P20030278 | SL 4039 WELL #27 - DRILL RIG & PROTECT STRUCTURE |
| P20030382 | SL 17002 WELL NO 1; DRILLING STRUCTURES |
| P20030384 | SL 16158 WELL NO 2; DRILLING STRUCTURES |
| P20030785 | NORTH CENTRAL OIL CORPORATION // Product: FLOWLINE // Size: 6" // Burial: 3' MIN BLW MUDLINE / 25' BLW RIVER XING // Origin: SL 16799 WELL #1 // Destination: |
| P20030787 | NORTH CENTRAL OIL CORPORATION // Product: FLOWLINE // Size: 3" // Burial: 3' MIN BLW MUDLINE // Origin: SL 16798 WELL #1 // Destination: |
| P20030961 | SHELL PAD & STRUCTURES SL 17548 NO 1 WELL |
| P20031246 | CENTURY EXPLORATION N.O., INC. // Product: FLOWLINE // Size: 6" // Burial: 3' MIN BLW ML // Origin: SL 17621 WELL NO 1 // Destination: |
| P20031292 | CIMAREX ENERGY CO. // Product: FLOWLINE // Size: 4" // Burial: 3' MIN BLW ML // Origin: SL 17782 NO 1 WELL // Destination: |
| P20031389 | YUMA E & P COMPANY, INC. // Product: FLOWLINE // Size: 6" // Burial: 3' MIN BLW ML // Origin: EXISTING PLATFORM // Destination: |
| P20031655 | SKIMMER BARGE REMOVAL |
| P20031656 | WOOD ENERGY C/O CALLON OFFSHORE PROD., INC // Product: FLOWLINE REMOVAL // Size: UNKNOWN // Burial: UNKNOWN // Origin: UNKNOWN // Destination: |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20031657 | WOOD ENERGY C/O CALLON OFFSHORE PROD., INC. // Product: FLOWLINE REMOVAL // Size: UNKNOWN // Burial: UNKNOWN // Origin: LAND INV CO NO B-1 // Destination: |
| P20040601 | SHELL PAD/STRUCTURES ADEMA POND PROSPECT |
| P20040628 | YUMA E&P COMPANY, INC. // Product: FLOWLINE // Size: 6" // Burial: 3' MIN BLW ML // Origin: ADEMA POND PROSPECT NO 1 WELL // Destination: |
| P20040970 | SHELL PAD, STRUCTURES SL 17277 NO 1 WELL |
| P20041167 | YUMA E&P COMPANY, INC. // Product: FLOWLINE // Size: 4" // Burial: 3' MIN BLW ML // Origin: YUMA SL 17277 NO 1 WELL // Destination: |
| P20041252 | SHELL PAD, STRCTS. E STUARDS BLUFF PROSPECTS 3/4 |
| P20041551 | SHELL PAD, STRUCTURES CYCLOPS E. PROSPECTS 1 & 2 |
| P20041552 | SHELL PAD, STRUCTURES CYCLOPS WEST PROSPECTS 1 & 2 |
| P20050084 | SHELL PAD, STRUCT. CYCLOPS W. ALT PROSPECTS 1 & 2 |
| P20050124 | THE MERIDIAN RESOURCES & EXPLORATION, LLC // Product: PIPELINE // Size: 12" // Burial: 4' MIN BLW ML // Origin: EAST STUARDS BLUFF PROSPECTS // Destination: |
| P20050154 | SHELL PAD/STRUCTURES E STUARDS BLUFF PROSP 5&6 |
| P20050305 | SHELL PAD & STRUCTURES SL 18194 NO. 1 WELL |
| P20050455 | YUMA E&P COMPANY, INC. // Product: FLOWLINE // Size: 4" // Burial: 3' MIN BLW ML // Origin: SL 18194 NO 1 WELL // Destination: |
| P20051048 | YUMA E & P COMPANY, INC. // Product: FLOWLINE REMOVAL // Size: 4" // Burial: 3' MIN BLW ML // Origin: SL 17276 WELL NO 1 // Destination: |
| P20051090 | SITE CLEARANCE, SL 17276 WELL NO. 1 |
| P20051204 | SITE CLEARANCE LAKE EUGENIE NO 1 |
| P20051701 | WOOD ENERGY C/O CALLON OFFSHORE PRODUCTION CO. // Product: FLOWLINE // Size: 3" OR 8" FLOWLINE // Burial: 4' BELOW MUDLINE // Origin: WELL #56 // Destination: |
| P20060267 | WHEEL WASHING |
| P20060505 | PIPELINE CUT & CAP POINT |
| P20060506 | WOOD ENERGY C/O CALLON OFFSHORE // Product: FLOWLINE REMOVAL // Size: UNKNOWN // Burial: 3' MIN BLW ML & LAID ON MARSH // Origin: ST BERNARD PARISH // Destination: |
| P20061295 | SITE CLEARANCE SL 4542 WELL NO 001 |
| P20061382 | SITE CLEARANCE SL 16731 NO 1 WELL |
| P20061384 | PALACE OPERATING COMPANY // Product: FLOWLINE REMOVAL // Size: 4" // Burial: 3' MIN BLW ML // Origin: SL 17005 NO 1 WELL // Destination: |
| P20061421 | REPLACE DAMAGED FACILITIES |
| P20070125 | YUMA E & P COMPANY, INC. // Product: GAS LIFT LINE // Size: 2" // Burial: // Origin: EXISTING PLATFORM // Destination: |
| P20070475 | YUMA E&P COMPANY, INC. // Product: FLOWLINE REMOVAL // Size: 6" // Burial: 3' MIN BLW MUDLINE // Origin: SL 16731 WELL #1 // Destination: |
| P20071291 | DELACROIX NO 001 LOCATION |
| P20071388 | COX OIL, LLC // Product: EXISTING GAS LIFT LINE // Size: 3" // Burial: 3.2' MIN BLW ML // Origin: PLATFORM // Destination: |

*Amended & Restated*

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20071778 | YUMA E&P COMPANY, INC. // Product: FLOWLINE // Size: 2" // Burial: // Origin: AS-DRILLED WELL TEX W RA SUA; DELACROIX CORP. NO 2 // Destination: |
| P20071881 | COX OPERATING, LLC // Product: EXISTING GAS LIFT LINE // Size: 3" // Burial: LOWERED TO 3' BLW ML // Origin: 5-HEADER PLATFORM // Destination: |
| P20080386 | YUMA EXPLORATION & PRODUCTION COMPANY, INC. // Product: EXISTING FLOWLINE REMOVAL // Size: 4" // Burial: // Origin: SL 15485 WELL NO 001 - TO REMOVE // Destination: |
| P20080390 | SL 2220 WELL #45 WORKOVER RIG |
| P20080917 | FLOWLINE REPAIR FOR SL 4039 #8 WELL: EUA 08-018 |
| P20081080 | SHELL PAD & BARGE |
| P20081494 | WELL LOCATION: THREE FATHOMS PROSPECT |
| P20081511 | YUMA E&P COMPANY, INC. // Product: FLOWLINE // Size: 4" // Burial: 3' MIN BLW ML AFTER LAYING ON WALKWAY // Origin: THREE FATHOM PROSPECT // Destination: |
| P20090082 | DREDGE AREA & SPOIL PLACEMENT: FACILITY RELOCATION |
| P20090170 | PROBE OFFSHORE, LLC // Product: EXISTING PIPELINE // Size: 8" // Burial: // Origin: STA 248+33 (CUT/CAP) // Destination: |
| P20090735 | TRENCH RESTORATION FOR REMOVAL OF TANK |
| P20100430 | GAS LIFT HEADER P/L REPAIR #1 |
| P20100895 | COX OPERATING, LLC // Product: PIPELINE // Size: 6" // Burial: // Origin: EXISTING PLATFORM RISER // Destination: |
| P20101068 | ROCK PAD & STRUCTURES AT SL 16158 #2 WELL |
| P20101098 | PILING #1 |
| P20110221 | YUMA E&P COMPANY, INC. // Product: EXISTING FLOWLINE // Size: 3" TO REMOVE // Burial: REMOVE FROM 3' BLW ML // Origin: SL 18098 WELL NO 001 // Destination: |
| P20110846 | SOV - SITE CLEARANCE @ SL 2220 #008/008-D |
| P20120031 | SITE CLEARANCE: WELL SN 209635 SL 12789 NO. 001 |
| P20120180 | COX OPERATING, LLC // Product: EXISTING PIPELINE // Size: 2" // Burial: REMOVED FROM 3' BLW ML // Origin: SL 2220 WELL NO 81/81D // Destination: |
| P20120322 | COX OPERATING, LLC // Product: FLOWLINE REMOVAL // Size: 2" // Burial: JETTED // Origin: SL 6618 WELL NO 5 // Destination: |
| P20120358 | DRILL BARGE, PLATFORM & STRCS SL 16158 LOC NO 2 |
| P20120521 | REMOVE WELL PROTECTOR PLTFM & 400' PL REMOVAL |
| P20120522 | REMOVE PLTFM & 445' EXISTING 4" PL |
| P20120523 | REMOVAL OF EXIS WELL PLTFM & 402' OF PL |
| P20120805 | COX OPERATING, LLC // Product: FLOWLINE // Size: 3" // Burial: 3' MIN BLW ML; JETTING // Origin: BARGE REMAINS // Destination: |
| P20120861 | WELL RE-ENTRY: SL 4039 NO 13 |
| P20120869 | WELL & STRS REMOVAL: LAKE EUGENIE L&D NO 1 |
| P20120871 | COX OPERATING, LLC // Product: FLOWLINE // Size: 4" // Burial: 3' BLW ML & LAID ON MARSH // Origin: SL 16158 WELL NO 2 // Destination: |
| P20121001 | COX OPERATING, LLC // Product: FLOWLINE // Size: 3" // Burial: 3' BLW ML // Origin: SL 2220 WELL NO 100 // Destination: |

*Amended & Restated*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20121071 | COX OPERATING, LLC // Product: FLOWLINE // Size: 4" // Burial: 3' BLW ML // Origin: SL 2220 WELL NO 6 // Destination: |
| P20130637 | PUSH CORE P01 |
| P20130812 | COX OPERATING, LLC // Product: FLOWLINE // Size: 3" // Burial: 3' MIN BLW ML // Origin: HEADER PLATFORM (59) // Destination: |
| P20131001 | COX OPERATING, LLC // Product: SALT WATER PIPELINE // Size: 6" // Burial: 4' BLW ML // Origin: SL 2220 WELL NO 30 HEADER PLATFORM // Destination: |
| P20131287 | WELL LOCATION: COX-SL 16158 NO 3 |
| | |
| | SNG // Product: NATURAL GAS // Size: 4.5" GAS FLOWLINE // Burial: BURIED 5 FT MINIMUM // Origin: SL 4039 #10 WELL // Destination: |
| | |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

## South Operational Area

| CUP No. | Description | |
|---|---|---|
| P19810151 | | |
| P19810154 | | |
| P19810773 | | |
| P19810774 | | |
| P19811020 | | |
| P19811285 | | |
| P19811380 | | |
| P19811411 | | |
| P19811412 | | |
| P19811493 | | |
| P19820031 | SUGARBOWL // Product: // Size: 4" PIPELINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: | |
| P19820105 | | |
| P19820121 | | |
| P19820169 | WEAVER // Product: PETROLEUM PRODUCTS // Size: 3" PIPELINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: | |
| P19820235 | | |
| P19820303 | | |
| P19820360 | | |
| P19820505 | | |
| P19820584 | | |
| P19820625 | | |
| P19830180 | | |
| P19830481 | | |
| P19830625 | | |
| P19830626 | | |
| P19830634 | | |
| P19830857 | | |
| P19831314 | | |
| P19831315 | | |
| P19831430 | | |
| P19831444 | | |
| P19831641 | | |
| P19840338 | | |
| P19840619 | | |
| P19840756 | | |
| P19840837 | | |
| P19840868 | TEXOIL // Product: FLOWLINE // Size: 3.5" FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: | |
| P19840903 | | |
| P19840904 | TEXOIL // Product: GAS // Size: 3.5" GAS FLOWLINE // Burial: BURIED 3 FT MINIMUM // Origin: // Destination: | |
| P19840997 | | |
| P19841227 | | |
| P19850018 | | |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description | |
|---|---|---|
| P19850051 | | |
| P19850941 | | |
| P19851258 | | |
| P19851313 | | |
| P19860357 | | |
| P19860557 | | |
| P19860618 | | |
| P19860713 | TEJAS POWER // Product: GAS // Size: 4.5" GAS // Burial: 3' MIN COVER, 5' MIN COVER @ XING // Origin: // Destination: | |
| P19860740 | | |
| P19860773 | | |
| P19860793 | | |
| P19860820 | | |
| P19860893 | LAUREL // Product: OIL AND GAS // Size: 4" FLOWLINE // Burial: BURIED 4 FT MINIMUM BELOW NATURAL BOTTOM // Origin: LAUREL PROPOSED PLATFORM // Destination: | |
| P19861029 | PETLEWIS // Product: FLOWLINE // Size: 2" FLOWLINE // Burial: BURIED 3 FT MIN & 5 FT AT WATER // Origin: // Destination: | |
| P19861030 | | |
| P19861062 | LAUREL // Product: OIL AND GAS // Size: 4" FLOWLINE // Burial: BURIED 4 FT MINIMUM BELOW NATURAL BOTTOM // Origin: LAUREL SL 12612 WELL NO. 2 // Destination: | |
| P19870753 | | |
| P19871187 | | |
| P19871257 | MULLEN EXPLORATION // Product: FLOWLINE // Size: 3" FLOWLINE // Burial: 3' MIN BLW MUDLINE // Origin: // Destination: | |
| P19880076 | | |
| P19880122 | | |
| P19880425 | MULLEN EXPLORATION // Product: // Size: 3" FLOWLINE // Burial: 3' BLW MUDLINE // Origin: // Destination: | |
| P19880426 | MULLEN EXPLORATION // Product: // Size: 3" FLOWLINE // Burial: 3' BLW MUDLINE // Origin: // Destination: | |
| P19880487 | | |
| P19880703 | | |
| P19890097 | | |
| P19890183 | | |
| P19890198 | | |
| P19890337 | MULLEN EXPLORATION // Product: FLOWLINE // Size: 3" FLOWLINE // Burial: 3' MIN BLW MUDLINE // Origin: // Destination: | |
| P19890538 | | |
| P19890674 | PRAIRIE // Product: FLOWLINE // Size: 4" FLOWLINE // Burial: 6' MIN BLW MUDLINE // Origin: // Destination: | |
| P19910127 | | |
| P19910212 | PELTEX // Product: FLOWLINE // Size: 2" FLOWLINE // Burial: 3' BLW MUDLINE, ELEVATED ABOVE WATER // Origin: // Destination: | |
| P19910496 | | |
| P19910613 | | |
| P19911080 | | |
| P19920166 | | |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description | |
|---|---|---|
| P19921301 | | |
| P19930370 | | |
| P19930789 | | |
| P19930998 | | |
| P19931169 | HOUSTON ENERGY & DEV // Product: GAS // Size: 2" GAS LIFT LINE // Burial: ON WALKWAY // Origin: SL 14375 NO 1 // Destination: | |
| P19940048 | | |
| P19940237 | | |
| P19940331 | | |
| P19950913 | THE TEXAS FUEL CO // Product: // Size: 6" PIPELINE // Burial: ON WALKWAY & 3' BML // Origin: SL 14275 NO 1 WELL // Destination: | |
| P19961088 | BOAT SHED | |
| P19961166 | BULKHEAD, FILL, & DOCK ON LOT 1 | |
| P19961376 | | |
| P19961850 | CMS NOMECO OIL & GAS // Product: PIPELINE // Size: 4" // Burial: 3' MIN BLW MUDLINE // Origin: PRODUCTION FACILITIES // Destination: | |
| P19970212 | | |
| P19970245 | PRODBARGE:90x35'+WALKWAY+PLATFORM @ SL14564#1 | |
| P19970436 | INSTALL 17 DRY FIRE HYDRANTS | |
| P19970827 | SOUTHERN NATURAL GAS // Product: OIL & GAS // Size: 6" // Burial: // Origin: CAP ON LINE // Destination: | |
| P19971767 | | |
| P19980403 | CLEANOUT ROADSIDE DITCHES & MAINTENANCE ON LA 300 | |
| P19980813 | YUMA E & P INC // Product: FLOWLINE // Size: 4" // Burial: 5' BLW GROUND SURFACE // Origin: DELACROIX CORP. #1 WELL // Destination: | |
| P19980817 | | |
| P19990604 | WELL | |
| P19991317 | WELL | |
| P19991491 | BELL SOUTH // Product: FIBER OPTIC CABLE // Size: 3/8" CABLE // Burial: 3' BLW ML // Origin: EXISTING BELL SOUTH FACILITY // Destination: | |
| P20000187 | BOAT SLIP | |
| P20000199 | BULKHEAD | |
| P20000223 | DRILL | |
| P20000224 | DRILL | |
| P20000245 | BOAT SHED | |
| P20000330 | PROPOSED STRUCTURES | |
| P20000499 | DRILL | |
| P20000529 | DRILL | |
| P20000811 | SL 16590 WELL #1; PROPOSED DRILLING STRUCTURES | |
| P20000850 | TEXAS SOUTHEASTERN GAS GATHERING COMPANY // Product: FLOWLINE // Size: 6" FLOWLINE // Burial: 3' MIN BLW ML // Origin: TEXAS SOUTHEASTERN GAS GATHERING // Destination: | |
| P20000881 | WELL | |
| P20001890 | YUMA EXPLORATION & PRODUCTION COMPANY, INC. // Product: FLOWLINE // Size: 2" FLOWLINE // Burial: 3' MIN BLW ML // Origin: AS-BUILT SL14564 WELL #2 // Destination: | |
| P20010181 | BARGE, PLATFORM & STRUCTURES | |

*Amended & Restated*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description | |
|---|---|---|
| P20010184 | DRILLING BARGE | |
| P20010185 | DRILLING BARGE | |
| P20010205 | YUMA EXPLORATION & PRODUCTION COMPANY, INC. // Product: PIPELINE // Size: 3" // Burial: 3' MIN BLW ML // Origin: PRODUCTION BARGE // Destination: | |
| P20010231 | PRODUCTION BARGE | |
| P20010325 | PROPWASH | |
| P20010513 | WELL STRUCTURES | |
| P20010514 | WELL STRUCTURES | |
| P20010573 | O'MEARA, INC. // Product: FLOWLINE // Size: 4" // Burial: 3' MIN BLW MUDLINE // Origin: EXISTING FACILITY // Destination: | |
| P20010653 | YUMA EXPLORATION & PRODUCTION COMPANY, INC. // Product: FLOWLINE // Size: 3" // Burial: 4' MIN BLW MUDLINE // Origin: WELL #3 // Destination: | |
| P20010827 | YUMA EXPLORATION & PRODUCTION COMPANY, INC. // Product: FLOWLINE // Size: 3" // Burial: 4' MIN BLW MUDLINE // Origin: SL 14564 WELL #4 // Destination: | |
| P20010865 | WELL STRUCTURES | |
| P20010875 | WELL | |
| P20010876 | WELL | |
| P20010877 | SHELL PAD, BARGE | |
| P20011032 | PRODUCTION BARGE | |
| P20011044 | O'MEARA, INC. // Product: FLOWLINE // Size: 3" // Burial: 4' MIN BLW MUDLINE // Origin: SL 16324 WELL #1 // Destination: | |
| P20011045 | AMERADA HESS CORPORATION // Product: FLOWLINE // Size: 3" // Burial: 4' MIN BLW MUDLINE // Origin: SL 16325 WELL #1 // Destination: | |
| P20011046 | AMERADA HESS CORPORATION // Product: GAS SALES // Size: 6" PIPELINE // Burial: 4' MIN BLW MUDLINE // Origin: PRODUCTION BARGE // Destination: | |
| P20011047 | THE HARVEST GROUP, LLC // Product: FLOWLINE // Size: 3" // Burial: // Origin: SL 16386 WELL NO 1 // Destination: | |
| P20011361 | SHELL PAD & STRUCTURES | |
| P20011378 | YUMA EXPLORATION & PRODUCTION COMPANY, INC. // Product: FLOWLINE // Size: 3" // Burial: 3' MIN BLW ML // Origin: // Destination: | |
| P20011723 | HEATER PLATFORM | |
| P20011837 | MARINA/RESIDENTIAL DEV. | |
| P20020235 | THE HARVEST GROUP, LLC // Product: FLOWLINE // Size: 3" // Burial: 4' MIN BLW ML // Origin: SL 17345 LOC. NO. 1 // Destination: | |
| P20020338 | SALT WATER DISPOSAL PUMP DECK | |
| P20021154 | SL 2192 NO 28 WELL STRUCTURES | |
| P20021155 | SL 2192 NO 27 WELL STRUCTURES | |
| P20030406 | AMERADA HESS CORPORATION // Product: FLOWLINE // Size: 3.5" // Burial: 4' MIN BLW ML // Origin: SL 17345 WELL #1 // Destination: | |
| P20030683 | BOAT SHED | |
| P20030996 | DRILLSITE, STRUCTURES SL 2192 NO. 29 WELL | |
| P20030997 | O'MEARA, INC. // Product: FLOWLINE // Size: 2" // Burial: 3' MIN BLW ML // Origin: O'MEARA INC SL 2192 NO 27 WELL // Destination: | |
| P20031368 | YUMA E & P COMPANY, INC. // Product: FLOWLINE // Size: 6" // Burial: 3' MIN BLW ML // Origin: YUMA E&P CO SL 17619 NO 1 WELL // Destination: | |

*Amended & Restated*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20031369 | SHELL PAD, STRUCTURES SL 17619 NO 1 WELL |
| P20040092 | BARGE, STRUCTURES YUMA SL 15959 NO 1 WELL |
| P20040142 | WHARF/AIRBOAT STORAGE |
| P20040436 | AMERADA HESS CORPORATION // Product: FLOWLINE REMOVAL // Size: 3" // Burial: 4' MIN BLW MUDLINE // Origin: SL 16325 WELL #1 // Destination: |
| P20040537 | SHELLPAD, STRUCTURES HORNETS NEST W PROSPECT 1 & 2 |
| P20040554 | STRUCTURES SL 2192 NO 30 WELL |
| P20040556 | SHELL PAD, STRUCTURES SL 2192 NO 31 WELL |
| P20040670 | MOEM PIPELINE LLC C/O EXXONMOBIL PIPELINE COMPANY // Product: CRUDE OIL PIPELINE MAINTENANCE/REPAIR // Size: 14" // Burial: 3' MIN BLW ML // Origin: EMPIRE // Destination: |
| P20040701 | SHELL PAD, STRUCTURES - N. & S. CALEBASSE PROSPECT |
| P20041301 | SITE CLEARANCE SL 2192 WELL NO 005 |
| P20041353 | SITE CLEARANCE SL 16325 WELL NO 1 |
| P20041573 | CLEANOUT |
| P20041692 | STRUCTURES HORNET'S NEST W PROSPECTS 3 & 4 |
| P20041694 | O'MEARA, INC. // Product: FLOWLINE // Size: 3" // Burial: 3' MIN BLW ML // Origin: O'MEARA SL 2192 NO 32 WELL // Destination: |
| P20041716 | THE MERIDIAN RESOURCES & EXPLORATION, LLC // Product: PIPELINE // Size: 6" // Burial: 4' MIN BLW ML // Origin: PROPOSED WELLS #1 & #2 // Destination: |
| P20041742 | STRUCTURES, HORNET'S NEST WEST PROSPECTS 1 & 2 |
| P20050169 | PRODUCTION BARGE: 130' x 20' SHELL PAD |
| P20050435 | THE MERIDIAN RESOURCES & EXPLORATION, LLC // Product: FLOWLINE // Size: 6" // Burial: TOP OF WALKWAY // Origin: HORNET'S NEST WEST 3 & 4 // Destination: |
| P20050582 | SHELL PAD/STRUCT. HORNET'S NEST W PROSPECTS 5 & 6 |
| P20050631 | THE MERIDIAN RESOURCES & EXPLORATION, LLC // Product: PIPELINE // Size: 12" // Burial: TOP OF WALKWAY & 4' MIN BLW ML // Origin: NORTH & SOUTH CALEBASSE PROSPECTS // Destination: |
| P20050831 | OIL STORAGE BARGE: 120' X 50', 5 PILE CLUSTERS |
| P20060664 | YUMA E & P CO INC // Product: EXISTING FLOWLINE // Size: 3" // Burial: 3' MIN BLW MUDLINE // Origin: TIE-IN LOCATION #1 // Destination: |
| P20070414 | YUMA E & P COMPANY, INC. // Product: FLOWLINE REMOVAL // Size: 4" // Burial: 3' MIN BLW ML // Origin: SL 17619 WELL NO 1 // Destination: |
| P20070576 | BOAT DOCK & BULKHEAD; REBUILD |
| P20070827 | BOAT SHED, PILINGS 40' X 38' |
| P20080373 | YUMA E&P COMPANY, INC. // Product: FLOWLINE // Size: 4" // Burial: 3' BLW ML & BORED // Origin: PLATFORM // Destination: |
| P20080937 | BOAT SHED AT 5913 DELACROIX HWY |
| P20080965 | BOAT SHED AT 6319 DELACROIX HWY |
| P20081191 | MERIDIAN RESOURCE & EXPLORATION, LLC // Product: DREDGE FLOW - HYDRAULIC // Size: 14" - 18" PLASTIC FLOW PIPE // Burial: N/A // Origin: DREDGE AREA // Destination: |
| P20081431 | BOAT SHED AT 6217 DELACROIX HWY |
| P20081482 | WHARF, PIER, BOATHOUSE REPAIR/REBUILD |
| P20090290 | ARTIFICIAL REEF / REEKBLK UNITS |
| P20090869 | RFD - BOAT SLIP AT WRONG LOCATION |

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description | |
|---|---|---|
| P20100473 | REBUILD BOATSHED AT 6326 DELACROIX HWY | |
| P20100475 | BOAT SHED AT 6324 DELACROIX HWY | |
| P20120367 | SOV: SITE CLEARANCE SL 16324 QRA SUA # 1-ALT | |
| P20121296 | WELL REMOVAL: SL 15959 NO 001 | |
| P20130567 | ALTA MESA SERVICES, LP // Product: EXISTING PIPELINE (REMOVAL) // Size: 6" // Burial: // Origin: SL 18041 WELL #1 // Destination: | |

*Amended & Restated*

**EXHIBIT E**

**Map of Oil & Gas Wells within the Operational Areas**

**North Operational Area**

Orange triangles indicate the surface locations of Oil & Gas Wells. *Source: LDNR*

## 2015 Aerial




FILED
SEP 30 2016
CH. DEPUTY CLERK

**EXHIBIT E**

**Map of Oil & Gas Wells within the Operational Areas**

**South Operational Area**

Orange triangles indicate the surface locations of Oil & Gas Wells. *Source: LDNR*

## 2015 Aerial



*Amended & Restated*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

## NORTH OPERATIONAL AREA

FILED

SEP 30 2016

CH. DEPUTY CLERK

### ARCO O & G CO-DIV ATL RICH CO

| | | |
|---|---|---|
| 111391 | 148200 | 201270 |
| 111917 | 148201 | 201271 |
| 112096 | 149680 | 201272 |
| 112448 | 149681 | 201273 |
| 112449 | 149798 | 201274 |
| 112615 | 149799 | 201275 |
| 112774 | 150004 | 202869 |
| 112775 | 150005 | 203192 |
| 112776 | 150290 | 203770 |
| 112832 | 154457 | 204363 |
| 113142 | 184026 | 204364 |
| 113423 | 184027 | 204365 |
| 113424 | 184552 | 204366 |
| 113502 | 184585 | 204367 |
| 113763 | 184629 | 204368 |
| 113764 | 184732 | 204369 |
| 113800 | 187433 | 204370 |
| 114068 | 187434 | 204465 |
| 114069 | 187435 | 204827 |
| 114070 | 187437 | 204851 |
| 114071 | 187438 | 204915 |
| 114203 | 187439 | 205345 |
| 114420 | 187440 | 205346 |
| 116113 | 188312 | 205436 |
| 116458 | 192165 | 205437 |
| 118197 | 192166 | 205438 |
| 118350 | 192167 | 205439 |
| 118609 | 192168 | 205440 |
| 118610 | 192169 | 205441 |
| 120819 | 192170 | 205442 |
| 121767 | 192171 | 205443 |
| 130963 | 192172 | 205444 |
| 130964 | 192173 | 205445 |
| 130965 | 200843 | 205909 |
| 141324 | 200844 | 205910 |
| 141325 | 200845 | 206145 |
| 141326 | 200846 | 206146 |
| 141327 | 200847 | |

### AROC (TEXAS) INC.

| | | |
|---|---|---|
| 92028 | 95118 | 98843 |
| 92760 | 96553 | 99314 |
| 92761 | 96554 | 99498 |
| 93030 | 97121 | 101238 |
| 93761 | 97279 | 101727 |
| 94090 | 97280 | 106118 |
| 94153 | 97372 | 117751 |
| 95061 | 97508 | 118655 |
| 95063 | 97721 | 120964 |
| 95064 | 98647 | 121994 |

*Amended & Restated*

# EXHIBIT F

## Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

132082
132340
136653
136654
145865
145934
148651
148927
151196
152491
154997
156851
158190
158776
158833
162730
162731
162948
164352
164353
164639
164642
165050
165297
167305
167400
167934
173068
173179
174368
176559
178534
181463
183634
184916
184917
184918
184919
184962
185983
186375
186376
186783
186785
187363
187502
187504
187505
187782
188042
188043
188142
188709
188752
189110
189253
189452
189454
189455
189456
189458
189459
189461
189747
190238
190357
190732
190733
190738
190782
190831
190832
190833
191179
191296
191311
191335
191612
191684
191685
191686
191806
192181
193094
193095
193279
193280
193715
193986
194696
194697
194732
194835
194858
194860
195188
195190
195531
196625
196644
197049
197245
197278
197752
198023
201743
201744
202445
203232
203233
203241
206552
207228
207229
207230
209407
209408
209425
209635
211722
211723
211724
212244
212475
212476
212478
212479
212576
212594
212723
212781
212802
212803
212876
212922
212932
213127
213165
215264
215291
215300
215301
215312
215324
215398
215441
215462
215474
215547
215592
215593
215596
215602
215637
215692
215804
215867
215980
215995
216222
217064
217324
217371
217434
221570
221745
225117

*Amended & Restated*

# EXHIBIT F

## Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

### CALLON OFFSHORE PRODUCTION INC

| | | |
|---|---|---|
| 111391 | 148201 | 201270 |
| 111917 | 149680 | 201272 |
| 112096 | 149681 | 201273 |
| 112448 | 149798 | 201274 |
| 112615 | 150005 | 201275 |
| 112774 | 150290 | 203770 |
| 112775 | 184026 | 204364 |
| 112776 | 184027 | 204365 |
| 112832 | 184552 | 204366 |
| 113142 | 184585 | 204367 |
| 113423 | 184629 | 204368 |
| 113424 | 184732 | 204369 |
| 113763 | 187433 | 204370 |
| 113764 | 187434 | 204465 |
| 113800 | 187435 | 204851 |
| 114068 | 187437 | 204915 |
| 114069 | 187438 | 205345 |
| 114070 | 187439 | 205436 |
| 114071 | 187440 | 205437 |
| 114203 | 192165 | 205439 |
| 116113 | 192167 | 205440 |
| 118197 | 192168 | 205441 |
| 130963 | 192169 | 205442 |
| 130964 | 192171 | 205443 |
| 130965 | 192173 | 205445 |
| 141324 | 200843 | 205909 |
| 141325 | 200844 | 205910 |
| 141326 | 200845 | 206145 |
| 141327 | 200846 | |
| 148200 | 200847 | |

### CLIFFWOOD PRODUCTION CO.

| | | |
|---|---|---|
| 92028 | 98843 | 154997 |
| 92760 | 99314 | 156851 |
| 92761 | 99498 | 158190 |
| 93030 | 101238 | 158776 |
| 93761 | 101727 | 158833 |
| 94090 | 106118 | 162730 |
| 94153 | 117751 | 162731 |
| 95061 | 118655 | 162948 |
| 95063 | 120964 | 164352 |
| 95064 | 121994 | 164353 |
| 95118 | 132082 | 164639 |
| 96553 | 132340 | 164642 |
| 96554 | 136653 | 165050 |
| 97121 | 136654 | 165297 |
| 97279 | 145865 | 167305 |
| 97280 | 145934 | 167400 |
| 97372 | 148651 | 167934 |
| 97508 | 148927 | 173068 |
| 97721 | 151196 | 173179 |
| 98647 | 152491 | 174368 |

*Amended & Restated*

# EXHIBIT F

## Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

| | | |
|---|---|---|
| 176559 | 191335 | 212244 |
| 178534 | 191612 | 212475 |
| 181463 | 191684 | 212476 |
| 183634 | 191685 | 212478 |
| 184916 | 191686 | 212479 |
| 184917 | 191806 | 212576 |
| 184918 | 192181 | 212594 |
| 184919 | 193094 | 212723 |
| 184962 | 193095 | 212781 |
| 185983 | 193279 | 212802 |
| 186375 | 193280 | 212803 |
| 186376 | 193715 | 212876 |
| 186783 | 193986 | 212922 |
| 186785 | 194696 | 212932 |
| 187363 | 194697 | 213127 |
| 187502 | 194732 | 213165 |
| 187504 | 194835 | 215264 |
| 187505 | 194858 | 215291 |
| 187782 | 194860 | 215300 |
| 188042 | 195188 | 215301 |
| 188043 | 195190 | 215312 |
| 188142 | 195531 | 215324 |
| 188709 | 196625 | 215398 |
| 188752 | 196644 | 215441 |
| 189110 | 197049 | 215462 |
| 189253 | 197245 | 215474 |
| 189452 | 197278 | 215547 |
| 189454 | 197752 | 215592 |
| 189455 | 198023 | 215593 |
| 189456 | 201743 | 215596 |
| 189458 | 201744 | 215602 |
| 189459 | 202445 | 215637 |
| 189461 | 203232 | 215692 |
| 189747 | 203233 | 215804 |
| 190238 | 203241 | 215867 |
| 190357 | 206552 | 215980 |
| 190732 | 207228 | 215995 |
| 190733 | 207229 | 216222 |
| 190738 | 207230 | 217064 |
| 190782 | 209407 | 217324 |
| 190831 | 209408 | 217371 |
| 190832 | 209425 | 217434 |
| 190833 | 209635 | 221570 |
| 191179 | 211722 | 221745 |
| 191296 | 211723 | 225117 |
| 191311 | 211724 | |

### COX OPERATING, L.L.C.

| | | |
|---|---|---|
| 92028 | 95061 | 97279 |
| 92760 | 95063 | 97280 |
| 92761 | 95064 | 97372 |
| 93030 | 95118 | 97508 |
| 93761 | 96553 | 97721 |
| 94090 | 96554 | 98647 |
| 94153 | 97121 | 98843 |

*Amended & Restated*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 99314 | 187505 | 197752 |
| 99498 | 187782 | 198023 |
| 101238 | 188042 | 201743 |
| 101727 | 188043 | 201744 |
| 106118 | 188142 | 202445 |
| 117751 | 188709 | 203232 |
| 118655 | 188752 | 203233 |
| 120964 | 189110 | 203241 |
| 121994 | 189253 | 206552 |
| 132082 | 189452 | 207228 |
| 132340 | 189454 | 207229 |
| 136653 | 189455 | 207230 |
| 136654 | 189456 | 209407 |
| 145865 | 189458 | 209408 |
| 145934 | 189459 | 209425 |
| 148651 | 189461 | 209635 |
| 148927 | 189747 | 211722 |
| 151196 | 190238 | 211723 |
| 152491 | 190357 | 211724 |
| 154997 | 190732 | 212244 |
| 156851 | 190733 | 212475 |
| 158190 | 190738 | 212476 |
| 158776 | 190782 | 212478 |
| 158833 | 190831 | 212479 |
| 162730 | 190832 | 212576 |
| 162731 | 190833 | 212594 |
| 162948 | 191179 | 212723 |
| 164352 | 191296 | 212781 |
| 164353 | 191311 | 212802 |
| 164639 | 191335 | 212803 |
| 164642 | 191612 | 212876 |
| 165050 | 191684 | 212922 |
| 165297 | 191685 | 212932 |
| 167305 | 191686 | 213127 |
| 167400 | 191806 | 213165 |
| 167934 | 192181 | 215264 |
| 173068 | 193094 | 215291 |
| 173179 | 193095 | 215300 |
| 174368 | 193279 | 215301 |
| 176559 | 193280 | 215312 |
| 178534 | 193715 | 215324 |
| 181463 | 193986 | 215398 |
| 183634 | 194696 | 215441 |
| 184916 | 194697 | 215462 |
| 184917 | 194732 | 215474 |
| 184918 | 194835 | 215547 |
| 184919 | 194858 | 215592 |
| 184962 | 194860 | 215593 |
| 185983 | 195188 | 215596 |
| 186375 | 195190 | 215602 |
| 186376 | 195531 | 215637 |
| 186783 | 196625 | 215692 |
| 186785 | 196644 | 215804 |
| 187363 | 197049 | 215867 |
| 187502 | 197245 | 215980 |
| 187504 | 197278 | 215995 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

216222
217064
217324
217371
217434
221570
221745
225117
228337
244853
244940
247123
247124

**ENERGEN RESOURCES MAQ, INC.**

92028
92760
92761
93030
93761
94090
94153
95061
95063
95064
95118
96553
96554
97121
97279
97280
97372
97508
97721
98647
98843
99314
99498
101238
101727
106118
117751
118655
120964
121994
132082
132340
136653
136654
145865
145934
148651
148927
152491
154997
156851
158190
158776
158833
162730
162731
162948
164352
164353
164639
164642
165050
167305
167400
167934
173068
173179
174368
176559
178534
183634
184916
184917
184918
184919
184962
185983
186375
186376
186783
186785
187363
187502
187504
187505
187782
188042
188043
188142
188709
188752
189110
189253
189452
189454
189455
189456
189458
189459
189461
189747
190238
190357
190732
190733
190738
190782
190831
190832
190833
191179
191296
191311
191335
191612
191684
191685
191686
191806
192181
193094
193095
193279
193280
193715
193986
194696
194697
194732
194835
194858
194860
195188
195190
195531
196625
196644
197049
197245
197278
197752
198023
201743
201744
202445
203232
203233
203241
207228
207229
207230
209407
209408
209425

*Amended & Restated*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 211722 | 212932 | 215596 |
| 211723 | 213127 | 215602 |
| 211724 | 213165 | 215637 |
| 212244 | 215264 | 215692 |
| 212475 | 215291 | 215804 |
| 212476 | 215300 | 215867 |
| 212478 | 215301 | 215980 |
| 212479 | 215312 | 215995 |
| 212576 | 215324 | 216222 |
| 212594 | 215398 | 217324 |
| 212723 | 215441 | 217371 |
| 212781 | 215462 | 217434 |
| 212802 | 215474 | 221570 |
| 212803 | 215547 | 221745 |
| 212876 | 215592 | |
| 212922 | 215593 | |

**GULF OIL CORP.**

| | | |
|---|---|---|
| 167107 | 172710 | 173213 |

**J. C. TRAHAN DRLG. CONTR INC**

| | | |
|---|---|---|
| 90714 | 102248 | 118730 |
| 94503 | 102328 | 122770 |
| 95061 | 104707 | 123501 |
| 96594 | 105135 | 127846 |
| 96720 | 105583 | 130407 |
| 96951 | 109379 | 136653 |
| 98473 | 110416 | 136654 |
| 99221 | 113899 | |
| 101002 | 118716 | |

**LINDER OIL CO. A PARTNERSHIP**

| | |
|---|---|
| 52454 | 213117 |
| 207705 | 221531 |

**OCEAN ENERGY, INC.**

| | | |
|---|---|---|
| 92028 | 97508 | 145865 |
| 92760 | 97721 | 145934 |
| 92761 | 98647 | 148651 |
| 93030 | 98843 | 148927 |
| 93761 | 99314 | 151196 |
| 94090 | 99498 | 152491 |
| 94153 | 101238 | 154997 |
| 95061 | 101727 | 156851 |
| 95063 | 106118 | 158190 |
| 95064 | 117751 | 158776 |
| 95118 | 118655 | 158833 |
| 96553 | 120964 | 162730 |
| 96554 | 121994 | 162731 |
| 97121 | 132082 | 162948 |
| 97279 | 132340 | 164352 |
| 97280 | 136653 | 164353 |
| 97372 | 136654 | 164639 |

*Amended & Restated*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 164642 | 190831 | 211722 |
| 165050 | 190832 | 211723 |
| 165297 | 190833 | 211724 |
| 167305 | 191179 | 212244 |
| 167400 | 191296 | 212475 |
| 167934 | 191311 | 212476 |
| 173068 | 191335 | 212478 |
| 173179 | 191612 | 212479 |
| 174368 | 191684 | 212576 |
| 176559 | 191685 | 212594 |
| 178534 | 191686 | 212723 |
| 181463 | 191806 | 212781 |
| 183634 | 192181 | 212802 |
| 184916 | 193094 | 212803 |
| 184917 | 193095 | 212876 |
| 184918 | 193279 | 212922 |
| 184919 | 193280 | 212932 |
| 184962 | 193715 | 213127 |
| 185983 | 193986 | 213165 |
| 186375 | 194696 | 215264 |
| 186376 | 194697 | 215291 |
| 186783 | 194732 | 215300 |
| 186785 | 194835 | 215301 |
| 187363 | 194858 | 215312 |
| 187502 | 194860 | 215324 |
| 187504 | 195188 | 215398 |
| 187505 | 195190 | 215441 |
| 187782 | 195531 | 215462 |
| 188042 | 196625 | 215474 |
| 188043 | 196644 | 215547 |
| 188142 | 197049 | 215592 |
| 188709 | 197245 | 215593 |
| 188752 | 197278 | 215596 |
| 189110 | 197752 | 215602 |
| 189253 | 198023 | 215637 |
| 189452 | 201743 | 215692 |
| 189454 | 201744 | 215804 |
| 189455 | 202445 | 215867 |
| 189456 | 203232 | 215980 |
| 189458 | 203233 | 215995 |
| 189459 | 203241 | 216222 |
| 189461 | 206552 | 217064 |
| 189747 | 207228 | 217324 |
| 190238 | 207229 | 217371 |
| 190357 | 207230 | 217434 |
| 190732 | 209407 | 221570 |
| 190733 | 209408 | 221745 |
| 190738 | 209425 | 225117 |
| 190782 | 209635 | |

**PHILLIPS OIL COMPANY**

| | | |
|---|---|---|
| 50915 | 97372 | 145934 |
| 96553 | 97508 | 173764 |
| 96554 | 98282 | 173765 |
| 97361 | 102231 | 176496 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 176534 | 194859 | 195190 |
| 191493 | 194860 | 195750 |
| 191684 | 195187 | 195751 |
| 191685 | 195188 | 195752 |
| 191686 | 195189 | |

**PHILLIPS PETROLEUM CO.**

| | | |
|---|---|---|
| 49809 | 102231 | 195190 |
| 50071 | 145934 | 201743 |
| 50915 | 173764 | 201744 |
| 53212 | 173765 | 201902 |
| 53722 | 176496 | 202444 |
| 55683 | 176534 | 202445 |
| 77287 | 191493 | 202494 |
| 96553 | 191684 | RIPCO |
| 96554 | 191685 | 52454 |
| 97361 | 191686 | 137138 |
| 97372 | 194859 | 150674 |
| 97508 | 194860 | 179845 |
| 97701 | 195188 | 180080 |
| 98282 | 195189 | 184767 |

**SOURCE PETROLEUM, INC.**

| | | |
|---|---|---|
| 92028 | 132340 | 181463 |
| 92760 | 136653 | 183634 |
| 92761 | 136654 | 184916 |
| 93030 | 145865 | 184917 |
| 93761 | 145934 | 184918 |
| 94090 | 148651 | 184919 |
| 94153 | 148927 | 184962 |
| 95061 | 151196 | 185983 |
| 95063 | 152491 | 186375 |
| 95064 | 154997 | 186376 |
| 95118 | 156851 | 186783 |
| 96553 | 158190 | 186785 |
| 96554 | 158776 | 187363 |
| 97121 | 158833 | 187502 |
| 97279 | 162730 | 187504 |
| 97280 | 162731 | 187505 |
| 97372 | 162948 | 187782 |
| 97508 | 164352 | 188042 |
| 97721 | 164353 | 188043 |
| 98647 | 164639 | 188142 |
| 98843 | 164642 | 188709 |
| 99314 | 165050 | 188752 |
| 99498 | 165297 | 189110 |
| 101238 | 167305 | 189253 |
| 101727 | 167400 | 189452 |
| 106118 | 167934 | 189454 |
| 117751 | 173068 | 189455 |
| 118655 | 173179 | 189456 |
| 120964 | 174368 | 189458 |
| 121994 | 176559 | 189459 |
| 132082 | 178534 | 189461 |

*Amended & Restated*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 189747 | 196644 | 212932 |
| 190238 | 197049 | 213127 |
| 190357 | 197245 | 213165 |
| 190732 | 197278 | 215264 |
| 190733 | 197752 | 215291 |
| 190738 | 198023 | 215300 |
| 190782 | 201743 | 215301 |
| 190831 | 201744 | 215312 |
| 190832 | 202445 | 215324 |
| 190833 | 203232 | 215398 |
| 191179 | 203233 | 215441 |
| 191296 | 203241 | 215462 |
| 191311 | 206552 | 215474 |
| 191335 | 207228 | 215547 |
| 191612 | 207229 | 215592 |
| 191684 | 207230 | 215593 |
| 191685 | 209407 | 215596 |
| 191686 | 209408 | 215602 |
| 191806 | 209425 | 215637 |
| 192181 | 209635 | 215692 |
| 193094 | 211722 | 215804 |
| 193095 | 211723 | 215867 |
| 193279 | 211724 | 215980 |
| 193280 | 212244 | 215995 |
| 193715 | 212475 | 216222 |
| 193986 | 212476 | 217064 |
| 194696 | 212478 | 217324 |
| 194697 | 212479 | 217371 |
| 194732 | 212576 | 217434 |
| 194835 | 212594 | 221570 |
| 194858 | 212723 | 221745 |
| 194860 | 212781 | 225117 |
| 195188 | 212802 | 228302 |
| 195190 | 212803 | 228337 |
| 195531 | 212876 | |
| 196625 | 212922 | |

**STRATA ENERGY, INC.**

| | | |
|---|---|---|
| 151196 | 165297 | 178345 |
| 153306 | 176554 | 180789 |
| 162067 | 178344 | 181463 |

**T I P C O**

| | | |
|---|---|---|
| 52487 | 92761 | 95061 |
| 89674 | 93030 | 95063 |
| 90714 | 93668 | 95064 |
| 91051 | 93761 | 95118 |
| 91052 | 93800 | 95352 |
| 91053 | 94090 | 95448 |
| 91160 | 94153 | 95569 |
| 92028 | 94503 | 96027 |
| 92094 | 94684 | 96583 |
| 92269 | 94987 | 96810 |
| 92760 | 95056 | 96951 |

*Amended & Restated*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

97121
97279
97280
97721
97987
98417
98647
98666
98809
98843
99314
99497
99498
99679
99791
100284
100531
101002
101238
101442
101630
101663
101727
103704
104473
105366
106118
106329
107968
112885
115578
116466
117751
117799
118038
118655
120262
120626
120822
120873
120964
121800
121824
121994
122251
122564
123461
123816
125245
125613
127305
131905
132082
132101
132102
132340
134670
134671
136653
136654
140927
141846
145450
145865
145877
148651
148927
152490
152491
152582
154996
154997
154998
154999
155182
155183
155262
155975
156851
157699
158190
158191
158192
158490
158776
158833
160199
160223
160415
160655
162669
162670
162729
162730
162731
162948
162949
163212
163943
164352
164353
164354
164379
164380
164515
164567
164639
164642
165050
167203
167204
167305
167400
167520
167934
168709
168838
172490
172540
172541
172542
173002
173068
173179
174368
176559
178533
178534
180824
181070
183634
183831
184916
184917
184918
184919
184961
184962
185983
185984
185985
186349
186350
186351
186375
186376
186783
186784
186785
186786
186787
186788
186789
186876
186980
187363
187501
187502
187503
187504
187505
187782
188042
188043
188044
188142
188205
188513

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 188576 | 191311 | 194835 |
| 188709 | 191335 | 194858 |
| 188752 | 191612 | 195531 |
| 189109 | 191806 | 195944 |
| 189110 | 191809 | 195962 |
| 189204 | 192018 | 196625 |
| 189253 | 192019 | 196644 |
| 189452 | 192180 | 197048 |
| 189453 | 192181 | 197049 |
| 189454 | 192421 | 197245 |
| 189455 | 192622 | 197278 |
| 189456 | 192623 | 197752 |
| 189458 | 192624 | 198023 |
| 189459 | 192626 | 202644 |
| 189461 | 192627 | 202645 |
| 189463 | 192804 | 202820 |
| 189747 | 192948 | 202821 |
| 190238 | 192949 | 202822 |
| 190243 | 193050 | 203189 |
| 190356 | 193051 | 203231 |
| 190357 | 193094 | 203232 |
| 190363 | 193095 | 203233 |
| 190732 | 193096 | 203234 |
| 190733 | 193097 | 203235 |
| 190738 | 193279 | 203236 |
| 190759 | 193280 | 203237 |
| 190782 | 193535 | 203238 |
| 190797 | 193536 | 203239 |
| 190830 | 193537 | 203240 |
| 190831 | 193715 | 203241 |
| 190832 | 193716 | 203724 |
| 190833 | 193717 | 204493 |
| 190834 | 193986 | 204494 |
| 191081 | 194195 | 204495 |
| 191154 | 194196 | 204496 |
| 191155 | 194623 | 204497 |
| 191156 | 194696 | 204499 |
| 191179 | 194697 | 204852 |
| 191180 | 194698 | |
| 191296 | 194732 | |

**TEXOIL COMPANY**

| | | |
|---|---|---|
| 178344 | 203147 | 210569 |
| 190006 | 204780 | 217064 |
| 202244 | 209635 | |

**THE MERIDIAN RES. & EXP. LLC**

| | | |
|---|---|---|
| 230296 | 231093 | 232852 |
| 230883 | 232794 | |

**TOTAL MINATOME CORPORATION**

| | | |
|---|---|---|
| 50915 | 91052 | 92028 |
| 89674 | 91053 | 92094 |
| 91051 | 91160 | 92269 |

*Amended & Restated*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 92760 | 121800 | 184962 |
| 92761 | 121824 | 185983 |
| 93030 | 121994 | 185984 |
| 93668 | 122564 | 186349 |
| 93761 | 123461 | 186375 |
| 93800 | 123816 | 186376 |
| 94090 | 127305 | 186783 |
| 94153 | 131905 | 186785 |
| 94503 | 132082 | 186788 |
| 94987 | 132340 | 186876 |
| 95061 | 136653 | 187363 |
| 95063 | 136654 | 187502 |
| 95064 | 141846 | 187504 |
| 95118 | 145865 | 187505 |
| 95352 | 145934 | 187782 |
| 96027 | 148651 | 188042 |
| 96553 | 148927 | 188043 |
| 96554 | 152490 | 188142 |
| 96583 | 152491 | 188513 |
| 96810 | 154996 | 188576 |
| 97121 | 154997 | 188709 |
| 97279 | 155182 | 188752 |
| 97280 | 156851 | 189109 |
| 97361 | 157699 | 189110 |
| 97372 | 158190 | 189204 |
| 97508 | 158776 | 189253 |
| 97721 | 158833 | 189452 |
| 97987 | 162670 | 189453 |
| 98282 | 162730 | 189454 |
| 98417 | 162731 | 189455 |
| 98647 | 162948 | 189456 |
| 98666 | 164352 | 189458 |
| 98843 | 164353 | 189459 |
| 99314 | 164639 | 189461 |
| 99497 | 164642 | 189463 |
| 99498 | 165050 | 189747 |
| 100284 | 167204 | 190238 |
| 101238 | 167305 | 190243 |
| 101630 | 167400 | 190356 |
| 101663 | 167934 | 190357 |
| 101727 | 168709 | 190732 |
| 102231 | 168838 | 190733 |
| 103704 | 173068 | 190738 |
| 104473 | 173179 | 190782 |
| 105366 | 173764 | 190797 |
| 106118 | 173765 | 190831 |
| 106329 | 174368 | 190832 |
| 107968 | 176496 | 190833 |
| 112885 | 176534 | 191081 |
| 117751 | 176559 | 191179 |
| 118038 | 178534 | 191180 |
| 118655 | 183634 | 191296 |
| 120626 | 184916 | 191311 |
| 120822 | 184917 | 191335 |
| 120873 | 184918 | 191493 |
| 120964 | 184919 | 191612 |

*Amended & Restated*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 191684 | 201743 | 212922 |
| 191685 | 201744 | 212923 |
| 191686 | 202445 | 212932 |
| 191806 | 202494 | 213127 |
| 192018 | 203232 | 213165 |
| 192019 | 203233 | 213285 |
| 192181 | 203241 | 213288 |
| 192421 | 207228 | 213289 |
| 192622 | 207229 | 213309 |
| 193050 | 207230 | 213396 |
| 193094 | 207682 | 215264 |
| 193095 | 209407 | 215291 |
| 193279 | 209408 | 215300 |
| 193280 | 209425 | 215301 |
| 193535 | 210982 | 215312 |
| 193715 | 211001 | 215324 |
| 193986 | 211002 | 215398 |
| 194195 | 211012 | 215441 |
| 194196 | 211098 | 215462 |
| 194623 | 211721 | 215474 |
| 194696 | 211722 | 215547 |
| 194697 | 211723 | 215592 |
| 194732 | 211724 | 215593 |
| 194835 | 212035 | 215596 |
| 194858 | 212244 | 215602 |
| 194859 | 212362 | 215637 |
| 194860 | 212475 | 215692 |
| 195188 | 212476 | 215804 |
| 195189 | 212477 | 215867 |
| 195190 | 212478 | 215980 |
| 195531 | 212479 | 215995 |
| 195944 | 212576 | 216222 |
| 195962 | 212587 | 217324 |
| 196625 | 212594 | 217371 |
| 196644 | 212723 | 217434 |
| 197049 | 212781 | 217881 |
| 197245 | 212802 | 221570 |
| 197278 | 212803 | 221745 |
| 197752 | 212876 | |
| 198023 | 212897 | |

**YUMA E & P COMPANY, INC.**

| | | |
|---|---|---|
| 139110 | 220321 | 230204 |
| 139436 | 224664 | 230522 |
| 142118 | 227562 | 231351 |
| 203147 | 228484 | 237067 |
| 204780 | 229786 | 239869 |

**YUMA PETROLEUM COMPANY**

| | |
|---|---|
| 139110 | 142118 |
| 139436 | 220321 |

*Amended & Restated*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

## SOUTH OPERATIONAL AREA

### AMERADA HESS CORPORATION

| | | |
|---|---|---|
| 219717 | 225313 | 226230 |
| 223736 | 225362 | 226231 |
| 224413 | 225580 | 226534 |
| 224561 | 225795 | 226647 |

### ARCO O & G CO-DIV ATL RICH CO

| | |
|---|---|
| 191257 | 203448 |

### BASS ENTERPRISES PRODUCTION CO

214925

### DEVON ENERGY CORPORATION

190971

### GRAHAM ROYALTY, LTD.

| | |
|---|---|
| 181695 | 181718 |

### LLOG EXPL. CO.

| | | |
|---|---|---|
| 219717 | 224561 | 225580 |
| 223736 | 225313 | |
| 224413 | 225362 | |

### M P O'MEARA, JR. INC.

| | | |
|---|---|---|
| 63307 | 77025 | 82639 |
| 71937 | 80764 | 92998 |
| 72775 | 81566 | 93330 |
| 73042 | 81834 | 94212 |
| 76813 | 82638 | 209277 |

### M. P. O'MEARA OIL CO.

| | | |
|---|---|---|
| 63307 | 80764 | 93330 |
| 71937 | 81566 | 94212 |
| 72775 | 81834 | 202007 |
| 73042 | 82638 | 209277 |
| 76813 | 82639 | |
| 77025 | 92998 | |

### MCCORMICK-BINTLIFF

| | | |
|---|---|---|
| 156018 | 159119 | 160009 |
| 158295 | 159120 | |

*Amended & Restated*

## EXHIBIT F

## Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

### O'MEARA LLC

| | | |
|---|---|---|
| 63307 | 209374 | 225843 |
| 71937 | 209804 | 225977 |
| 76813 | 224893 | 228542 |
| 80764 | 225313 | 228566 |
| 206862 | 225751 | 228567 |

### O'MEARA, INC.

| | | |
|---|---|---|
| 63307 | 82639 | 225422 |
| 71937 | 92998 | 225751 |
| 72775 | 93330 | 225843 |
| 73042 | 94212 | 225977 |
| 76813 | 206862 | 227251 |
| 77025 | 209277 | 228542 |
| 80764 | 209374 | 228566 |
| 81566 | 209804 | 228567 |
| 81834 | 224893 | |
| 82638 | 225313 | |

### PRAIRIE PRODUCING COMPANY

| | |
|---|---|
| 185715 | 209994 |

### SENECA RESOURCES CORPORATION

| | | |
|---|---|---|
| 169976 | 191892 | 197122 |
| 176857 | 193115 | 202714 |
| 183401 | 193985 | |
| 185837 | 194358 | |

### TEXACO, INC.

204718

### TEXOIL COMPANY

| | | |
|---|---|---|
| 190007 | 194194 | 197630 |
| 192107 | 195588 | 200149 |

### THE MERIDIAN RES. & EXP. LLC

| | |
|---|---|
| 230273 | 230613 |
| 230494 | 230673 |

### VIRTEX PETROLEUM CO., INC.

| | |
|---|---|
| 181695 | 181718 |

### WILLIAMS EXPLORATION COMPANY

| | |
|---|---|
| 179316 | 179317 |

### YUMA E & P COMPANY, INC.

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 215889 | 225362 | 226534 |
| 216750 | 225580 | 226647 |
| 219717 | 225795 | 228900 |
| 222069 | 225824 | 228935 |
| 224561 | 226230 | |
| 224922 | 226231 | |

**YUMA PETROLEUM COMPANY**

216372
219717